March 24, 2010          Page   13
8001/152

| | | | | |
|---|---|---|---|---|
| 02/19/09 | JJB | Conduct inquiries re N. Jacobs and confer with resources regarding subject; confer with research analyst re same; conduct inquiries re properties owned by N. Jacobs; conduct research re potential witnesses and current status of N. Jacobs; conduct inquiries re FAIR and links between FAIR and N. Jacobs and K. Kobach; prepare and submit binder re same. | 3.30 | 1,320.00 |
| 02/19/09 | JSR | Review and revise submission to court re discovery disputes; confer re same. | .40 | 320.00 |
| 02/20/09 | CDB | Pursue joint statement; revise same. | 1.20 | 690.00 |
| 02/20/09 | JGT | Revise joint submission. | 2.00 | 750.00 |
| 02/20/09 | JJB | Confer with attorney re           and conduct inquiries re same regarding background and           ; prepare report re same. | 5.90 | 2,360.00 |
| 02/21/09 | CDB | Review and analyze documents re witnesses and motions for summary judgment. | 1.20 | 690.00 |
| 02/23/09 | JGT | Review orders; draft joint statement re joint submission. | 2.50 | 937.50 |
| 02/23/09 | JJB | Confer with investigator re           and conduct inquiries re same regarding background and court case; prepare and submit binder and documents re same; conduct inquiries re Federation for American Immigration Reform. | 5.80 | 2,320.00 |
| 02/24/09 | CDB | Review and revise joint statement re timing; pursue strategy re same; pursue motion for summary judgment issues. | 1.20 | 690.00 |

March 24, 2010           Page   14
8001/152

| 02/24/09 | JJB | Conduct inquiries re Federation for American Immigration Reform; prepare report and binder re same. | 1.60 | 640.00 |
|---|---|---|---|---|
| 02/24/09 | JSR | Review orders from court; pursue preparation for hearings. | .40 | 320.00 |
| 02/25/09 | CDB | Pursue strategy re hearing and joint statement. | .60 | 345.00 |
| 02/25/09 | JJB | Conduct inquiries re FAIR and prepare and submit binder re same; conduct inquiries in Washington DC re registration of FAIR and respond to results obtained. | 5.50 | 2,200.00 |
| 02/25/09 | JSR | Confer re preparation for hearings. | .30 | 240.00 |
| 02/25/09 | JZH | Conduct investigation re the Federation for American Immigration Reform (FAIR). | 1.80 | 720.00 |
| 02/26/09 | CDB | Prepare for hearings; review and analyze case law and deposition testimony; research and analyze issues re summary judgment. | 4.20 | 2,415.00 |
| 02/26/09 | JJB | Confer with attorney re same; conduct inquiries and research re N. Jacob's declaration; research documents re · | 4.70 | 1,880.00 |
| 02/26/09 | JSR | Prepare for hearings; review documents re same. | 1.50 | 1,200.00 |
| 02/27/09 | CDB | Prepare for and attend hearings. | 4.00 | 2,300.00 |
| 02/27/09 | JGT | Attended hearings on discovery motions. | 3.50 | 1,312.50 |
| 02/27/09 | JSR | Prepare for hearing; attend same re plaintiffs' motion to strike; pursue matters re additional discovery. | 2.90 | 2,320.00 |

March 24, 2010                    Page   15
8001/152

| 03/02/09 | CDB | Pursue strategy re depositions. | .30 | 172.50 |
|---|---|---|---|---|
| 03/03/09 | CDB | Pursue strategy re scheduling. | 1.00 | 575.00 |
| 03/03/09 | JGT | Confer re depositions. | .50 | 187.50 |
| 03/04/09 | JGT | Confer with counsel for Reyes plaintiffs; revise joint advisory. | 1.10 | 412.50 |
| 03/05/09 | CDB | Pursue depositions; review and analyze order from Court. | .40 | 230.00 |
| 03/05/09 | JGT | Revise deposition notices; confer with counsel for N. Jacobs. | 1.10 | 412.50 |
| 03/06/09 | CDB | Pursue and prepare for depositions of N. Jacobs and 30(B)(6) witnesses. | 1.20 | 690.00 |
| 03/06/09 | JGT | Revise subpoena to N. Jacobs. | 1.10 | 412.50 |
| 03/10/09 | CDB | Perform 30(b)(6) deposition preparation re N. Jacobs. | 1.20 | 690.00 |
| 03/11/09 | ARS | Revise memorandum re                 ; prepare deposition questions and                 ; conduct research re | 1.30 | 357.50 |
| 03/11/09 | CDB | Prepare for depositions. | 10.40 | 5,980.00 |
| 03/11/09 | JGT | Prepare for deposition of city representative; prepare for deposition of N. Jacobs. | 2.10 | 787.50 |
| 03/12/09 | CDB | Prepare for 30(b)(6) depositions and take same; prepare for N. Jacobs deposition. | 12.00 | 6,900.00 |
| 03/12/09 | JGT | Prepare for deposition of N. Jacobs. | .60 | 225.00 |

March 24, 2010          Page  16
8001/152

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 03/12/09 | JSR | Review declaration of N. Jacobs; confer re deposition. | .30 | 240.00 |
| 03/13/09 | CDB | Prepare for and take N. Jacobs deposition; pursue strategy re same. | 11.00 | 6,325.00 |
| 03/13/09 | JGT | Prepare for deposition of corporate representative. | .40 | 150.00 |
| 03/13/09 | JSR | Confer re deposition of City of Farmers Branch's immigration expert; confer re potential motion to compel. | .50 | 400.00 |
| 03/17/09 | CDB | Pursue deposition issues re 30(b)(6) witness and cross-designee. | .80 | 460.00 |
| 03/18/09 | CDB | Prepare for and conduct meet and confer re depositions; pursue strategy for additional depositions. | 2.70 | 1,552.50 |
| 03/18/09 | JGT | Meet with opposing counsel to discuss discoverydispute. | 1.60 | 600.00 |
| 03/19/09 | JGT | Confer with potential expert. | .30 | 112.50 |
| 03/20/09 | CDB | Pursue discovery issues. | 1.30 | 747.50 |
| 03/20/09 | JGT | Pursue strategy re expert. | .40 | 150.00 |
| 03/23/09 | CDB | Prepare for deposition; pursue strategy re expert. | 1.00 | 575.00 |
| 03/23/09 | JGT | Pursue strategy re expert. | .10 | 37.50 |
| 03/24/09 | CDB | Prepare for and take 30(b)(6) deposition. | 3.70 | 2,127.50 |
| 03/24/09 | JGT | Review recent cases; confer with potential expert. | 1.50 | 562.50 |
| 03/26/09 | JGT | Meet with expert. | 1.10 | 412.50 |

APP0108

March 24, 2010          Page   17
8001/152

| | | | | |
|---|---|---|---|---|
| 03/27/09 | CDB | Pursue strategy re discovery. | .30 | 172.50 |
| 03/27/09 | JGT | Meet with expert. | .60 | 225.00 |
| 03/29/09 | CDB | Review and revise disclosure; pursue strategy re same; review and analyze depositions. | 2.20 | 1,265.00 |
| 03/30/09 | CDB | Pursue strategy re discovery; review and analyze deposition testimony. | 2.60 | 1,495.00 |
| 03/30/09 | JGT | Confer with expert; serve designations. | .40 | 150.00 |
| 03/31/09 | CDB | Pursue strategy re depositions. | .30 | 172.50 |
| 04/07/09 | CDB | Pursue strategy re depositions. | .40 | 230.00 |
| 04/08/09 | CDB | Prepare for depositions; pursue strategy re same. | 1.00 | 575.00 |
| 04/09/09 | CDB | Prepare for depositions; pursue strategy re same. | 1.20 | 690.00 |
| 04/09/09 | JGT | Meet with expert. | 1.10 | 412.50 |
| 04/10/09 | CDB | Prepare for and take deposition; pursue strategy re same. | 7.00 | 4,025.00 |
| 04/10/09 | JSR | Confer re deposition of former ICE official. | .30 | 240.00 |
| 04/13/09 | CDB | Pursue strategy re motion for summary judgment and discovery. | .40 | 230.00 |
| 04/13/09 | JGT | Conduct research re recent decisions; review same. | .50 | 187.50 |
| 04/14/09 | JGT | Pursue strategy re summary judgment. | .50 | 187.50 |
| 04/15/09 | JGT | Review deposition of A. Picket. | 2.20 | 825.00 |
| 04/15/09 | JSR | Review transcript of radio interview with opposing counsel. | .50 | 400.00 |

APP0109

March 24, 2010          Page   18
8001/152

| 04/17/09 | JSR | Review deposition of A. Pickett; begin review of deposition of N. Jacobs; confer re summary judgment motion. | 3.20 | 2,560.00 |
|---|---|---|---|---|
| 04/19/09 | JSR | Complete review of deposition testimony; draft additional sections to brief. | 3.50 | 2,800.00 |
| 04/20/09 | JGT | Revise motion for summary judgment. | 1.10 | 412.50 |
| 04/20/09 | JSR | Revise motion for summary judgment; confer re same. | 1.10 | 880.00 |
| 04/20/09 | MEW | Review and revise motion for partial summary judgment. | .30 | 97.50 |
| 04/21/09 | JGT | Draft memorandum re KRLD interview and statements of K. Korbach. | 1.70 | 637.50 |
| 04/21/09 | JSR | Confer re response to summary judgment motion. | .30 | 240.00 |
| 04/27/09 | JGT | Review documents; conduct research for response to motion. | .50 | 187.50 |
| 04/29/09 | JGT | Draft joint motion for extension of deadline; communicate with opposing counsel re joint motion to extend deadline; file motion; conduct research for response to motion for summary judgment. | 1.50 | 562.50 |
| 05/04/09 | CDB | Pursue response re motion for summary judgment; review and analyze defendant's brief and law re same. | .80 | 460.00 |
| 05/04/09 | JGT | Conduct research for and revise response to motion for summary judgment; review deposition transcripts. | 6.80 | 2,550.00 |
| 05/05/09 | CDB | Pursue strategy re motion for summary judgment. | .50 | 287.50 |

APP0110

March 24, 2010          Page  19
8001/152

| 05/05/09 | JGT | Conduct research for and revise response to motion for summary judgment. | 7.40 | 2,775.00 |
|---|---|---|---|---|
| 05/06/09 | CDB | Pursue strategy re motion for summary judgment response; review and analyze law re same. | 1.50 | 862.50 |
| 05/06/09 | JGT | Conduct research for and revise response to motion for summary judgment. | 10.80 | 4,050.00 |
| 05/07/09 | CDB | Review, revise, and analyze brief; research and analyze facts and law re same. | 7.40 | 4,255.00 |
| 05/07/09 | JGT | Conduct research for and revise response to motion for summary judgment. | 12.00 | 4,500.00 |
| 05/08/09 | CDB | Review, revise and analyze motion for summary judgment response; research and analyze facts and law re same. | 9.60 | 5,520.00 |
| 05/08/09 | JGT | Conduct research for and revise response to motion for summary judgment. | 9.00 | 3,375.00 |
| 05/09/09 | CDB | Research and analyze facts and law re motion for summary judgment response; review, revise, and analyze response to motion for summary judgment. | 10.50 | 6,037.50 |
| 05/09/09 | JGT | Conduct research for and revise response to motion for summary judgment. | 5.50 | 2,062.50 |
| 05/10/09 | CDB | Draft, review and revise briefs; research and analyze facts and law re same. | 12.00 | 6,900.00 |
| 05/10/09 | JGT | Conduct research for and revise response to motion for summary judgment. | .80 | 300.00 |

APP0111

March 24, 2010
8001/152

Page   20

| 05/10/09 | MJC | Revise response. | 2.00 | 1,550.00 |
|---|---|---|---|---|
| 05/11/09 | ARS | Review response to motion for summary judgment; review documents; review pleadings; confer re same. | 1.50 | 412.50 |
| 05/11/09 | CDB | Review, revise and analyze briefs. | 12.00 | 6,900.00 |
| 05/11/09 | JGT | Conduct research for and revise response to motion for summary judgment. | 8.60 | 3,225.00 |
| 05/12/09 | CDB | Review and analyze briefs and appendices; research, review and analyze law; pursue strategy re reply brief; draft reply brief. | 7.10 | 4,082.50 |
| 05/13/09 | CDB | Draft and revise reply brief; research and analyze law re same; review and analyze briefs. | 10.70 | 6,152.50 |
| 05/14/09 | CDB | Draft and revise reply brief; research and analyze law re same. | 9.70 | 5,577.50 |
| 05/15/09 | CDB | Draft and revise brief; review and analyze law re same. | 8.40 | 4,830.00 |
| 05/15/09 | JGT | Review defendant's pleadings; pursue strategy re reply brief. | 1.00 | 375.00 |
| 05/15/09 | NLM | Conduct legal research re Anti-Harboring Statute and Licensing as a Public Benefit; confer re same. | 8.50 | 1,785.00 |
| 05/18/09 | CDB | Research and analyze law re reply brief; draft and revise reply brief; review and analyze MALDEF'S brief. | 9.30 | 5,347.50 |
| 05/18/09 | NLM | Conduct legal research re Anti-Harboring Statute and Licensing; draft memorandum re same. | 11.20 | 2,352.00 |

APP0112

March 24, 2010      Page   21
8001/152

| 05/19/09 | CDB | Draft and revise brief; research and analyze law re same; review and analyze defendant's motion to enlarge; pursue strategy re same. | 9.20 | 5,290.00 |
|---|---|---|---|---|
| 05/19/09 | NLM | Conduct legal research re Anti-Harboring Statute; draft memorandum re same based on feedback. | 3.90 | 819.00 |
| 05/20/09 | CDB | Draft, review, and revise brief; research, review and analyze law re same. | 9.00 | 5,175.00 |
| 05/20/09 | JGT | Pursue strategy re reply brief; revise response to motion to enlarge pages. | .20 | 75.00 |
| 05/20/09 | NLM | Draft memorandum re Anti-Harboring Statute; confer re same; conduct legal research re licenses as public benefit; draft memorandum re same based on feedback. | 6.20 | 1,302.00 |
| 05/21/09 | CDB | Review and revise reply; research and analyze facts re same. | 10.40 | 5,980.00 |
| 05/21/09 | JGT | Revise reply brief. | 6.70 | 2,512.50 |
| 05/21/09 | NLM | Draft memorandum re anti-harboring statute; confer re same; conduct legal research re licenses as public benefit; draft memorandum re same based on feedback. | 7.00 | 1,470.00 |
| 05/22/09 | CDB | Draft and revise brief; research and analyze law re same. | 9.60 | 5,520.00 |
| 05/22/09 | JGT | Conduct research for and revise reply brief in support of motion for summary judgment. | 7.40 | 2,775.00 |
| 05/22/09 | NLM | Conduct legal research re temporary guests and due process. | 4.80 | 1,008.00 |

March 24, 2010
8001/152

Page   22

| 05/23/09 | CDB | Research and analyze law; review and revise brief. | 9.00 | 5,175.00 |
| 05/23/09 | JGT | Conduct research for and revise reply brief in support of motion for summary judgment. | 8.60 | 3,225.00 |
| 05/24/09 | CDB | Revise brief. | 1.80 | 1,035.00 |
| 05/25/09 | CDB | Pursue strategy re brief. | .20 | 115.00 |
| 05/25/09 | JGT | Revise reply brief in support of motion for summary judgment. | 1.80 | 675.00 |
| 05/25/09 | JSR | Review and revise reply brief. | 1.00 | 800.00 |
| 05/26/09 | CDB | Review and revise brief; research and analyze law re same; pursue strategy re same. | 11.00 | 6,325.00 |
| 05/26/09 | JGT | Revise reply brief in support of motion for summary judgment. | 8.70 | 3,262.50 |
| 05/26/09 | JSR | Confer re reply brief. | .40 | 320.00 |
| 05/26/09 | NLM | Conduct legal research re Constitutional Vagueness Standard; confer re same. | 1.00 | 210.00 |
| 05/27/09 | CDB | Review, revise, finalize and file briefs; review and analyze law re same; pursue strategy re same. | 9.00 | 5,175.00 |
| 05/27/09 | JGT | Revise and file reply brief; draft and file objections to summary judgment evidence. | 7.70 | 2,887.50 |
| 05/27/09 | MEW | Review and revise reply brief. | 1.30 | 422.50 |
| 05/27/09 | NLM | Conduct legal research re definitions for ordinance language; confer re same. | .40 | 84.00 |

APP0114

March 24, 2010
8001/152

Page   23

| 05/28/09 | JGT | Review order; review recent pleadings; draft and file response to motion to file under seal; draft reply to response to objections. | 3.00 | 1,125.00 |
|---|---|---|---|---|
| 05/29/09 | CDB | Pursue strategy; review and analyze briefs, analyze law. | 6.60 | 3,795.00 |
| 05/29/09 | JSR | Confer re arguments in reply brief and hearing re objections. | .30 | 240.00 |
| 05/31/09 | CDB | Pursue strategy; review and revise brief. | .50 | 287.50 |
| 05/31/09 | JGT | Draft reply in support of motion to strike; draft response to defendant's objections. | 3.60 | 1,350.00 |
| 06/01/09 | ARS | Conduct research re owner testifying as to property value. | 2.00 | 550.00 |
| 06/01/09 | CDB | Research, review and analyze law for hearing; prepare for hearing; review court's order; review and revise reply; file same; review and revise response and file same. | 12.00 | 6,900.00 |
| 06/01/09 | JGT | Draft reply in support of Villas plaintiffs' objections; draft response to defendants' objections. | 11.20 | 4,200.00 |
| 06/02/09 | CDB | Prepare for hearing; review court's order' research and analyze case law re same; review and analyze latest filings. | 11.80 | 6,785.00 |
| 06/02/09 | JGT | Conduct research for and prepare for hearing on evidentiary objections and standing. | 3.00 | 1,125.00 |
| 06/02/09 | NDP | Conducted legal research on three issues re: standing under section 1981 equal protection. | 3.10 | 651.00 |

APP0115

```
                              March 24, 2010          Page   24
                              8001/152
```

| Date | | Description | | |
|---|---|---|---|---|
| 06/03/09 | CDB | Research and analyze law re hearing; prepare for hearing. | 12.00 | 6,900.00 |
| 06/03/09 | JGT | Conduct research for and prepare for hearing; draft and revise memoranda re same. | 12.00 | 4,500.00 |
| 06/03/09 | JSR | Confer re objections and standing arguments. | .40 | 320.00 |
| 06/03/09 | MEL | Conduct legal research re standing issues. | 3.40 | 1,275.00 |
| 06/03/09 | NDP | Pursue legal research re past/future injury, inconvenience/burden distinction on standing. | 3.10 | 651.00 |
| 06/04/09 | CDB | Prepare for hearing; conduct hearing; pursue strategy re same. | 9.00 | 5,175.00 |
| 06/04/09 | JGT | Prepare for and attend hearing on standing and evidentiary objections. | 6.80 | 2,550.00 |
| 06/04/09 | JSR | Prepare for hearing; attend court and participate in hearing re objections and standing; confer with opposing counsel re joint submissions; confer re results of hearing. | 5.80 | 4,640.00 |
| 06/05/09 | CDB | Pursue strategy; review court order; review and analyze decision in Valley Park. | 1.20 | 690.00 |
| 06/05/09 | JGT | Pursue strategy re objections; review order. | .30 | 112.50 |
| 06/05/09 | JSR | Review order from court; confer re same. | .30 | 240.00 |
| 06/08/09 | CDB | Pursue strategy. | .60 | 345.00 |
| 06/08/09 | JGT | Pursue strategy re objections. | .60 | 225.00 |

March 24, 2010          Page   25
8001/152

| | | | | |
|---|---|---|---|---|
| 06/09/09 | CDB | Pursue strategy objections. | .30 | 172.50 |
| 06/09/09 | JGT | Pursue strategy re objections; review chart. | .70 | 262.50 |
| 06/10/09 | CDB | Pursue strategy re objections. | .30 | 172.50 |
| 06/10/09 | JGT | Revise chart on objections. | .20 | 75.00 |
| 06/11/09 | CDB | Pursue discovery dispute. | .20 | 115.00 |
| 06/11/09 | JGT | Revise chart with objections. | 1.40 | 525.00 |
| 06/12/09 | JGT | Pursue strategy re objections. | 1.10 | 412.50 |
| 06/15/09 | CDB | Pursue strategy re objections. | 1.00 | 575.00 |
| 06/15/09 | JGT | Pursue strategy re objections. | .10 | 37.50 |
| 06/16/09 | CDB | Review and analyze defendant's chart; review and revise same; research, review and analyze  law. | 2.70 | 1,552.50 |
| 06/16/09 | JGT | Revise chart re objections. | 5.50 | 2,062.50 |
| 06/17/09 | CDB | Review and revise chart; pursue strategy re same; review and analyze law review articles and cases. | 2.70 | 1,552.50 |
| 06/17/09 | JGT | Revise chart re objections. | 6.90 | 2,587.50 |
| 06/18/09 | CDB | Prepare for meeting; revise charts. | 2.00 | 1,150.00 |
| 06/18/09 | JGT | Prepare for meeting. | 3.20 | 1,200.00 |
| 06/19/09 | CDB | Prepare for meet and confer re objections; conduct meet and confer; pursue strategy re same. | 4.00 | 2,300.00 |
| 06/22/09 | JGT | Revise chart. | .50 | 187.50 |
| 06/23/09 | CDB | Pursue joint submission. | .30 | 172.50 |

APP0117

March 24, 2010                 Page   26
8001/152

| 06/24/09 | CDB | Pursue strategy re representation of objections; review and analyze City's chart. | 1.20 | 690.00 |
|---|---|---|---|---|
| 06/24/09 | JGT | Revise chart; pursue strategy re objections. | 1.30 | 487.50 |
| 06/25/09 | CDB | Review and revise objections chart; pursue strategy re same. | 1.00 | 575.00 |
| 06/25/09 | JGT | Revise charts re objections; highlight and prepare binders for filing. | 7.20 | 2,700.00 |
| 06/26/09 | CDB | Pursue chart; review MALDEF's filing. | .50 | 287.50 |
| 06/26/09 | JGT | Revise chart; revise binder. | 4.20 | 1,575.00 |
| 06/29/09 | CDB | Pursue charts re objections. | .30 | 172.50 |
| 06/29/09 | JGT | Review binders and correspondence with opposing counsel. | .40 | 150.00 |
| 06/30/09 | CDB | Pursue strategy re objections; review errata filed by MALDEF. | .60 | 345.00 |
| 07/02/09 | CDB | Review and revise submissions; pursue strategy re same. | 1.00 | 575.00 |
| 07/02/09 | JGT | Revise charts and binders; confer with opposing counsel and co-counsel re joint submission. | 1.60 | 600.00 |
| 07/05/09 | JGT | Revise joint submission. | .70 | 262.50 |
| 07/06/09 | CDB | Pursue joint filing and chart of objections. | 1.20 | 690.00 |
| 07/06/09 | JGT | Revise joint submission; communicated with opposing counsel regarding last-minute changes to chart. | 1.50 | 562.50 |
| 07/07/09 | CDB | Pursue strategy re objections; review and revise same. | 1.50 | 862.50 |

APP0118

March 24, 2010          Page   27
8001/152

| | | | | |
|---|---|---|---|---|
| 07/07/09 | JGT | Revise chart and add objection to Defendant's untimely changes. | 3.10 | 1,162.50 |
| 07/08/09 | CDB | Pursue strategy re objections. | .20 | 115.00 |
| 07/09/09 | CDB | Pursue strategy. | .30 | 172.50 |
| 07/14/09 | JGT | Draft letter re experts. | .30 | 112.50 |
| 09/15/09 | JGT | Pursue strategy re attorneys' fees. | .20 | 85.00 |
| 09/17/09 | JGT | Pursue strategy re attorneys' fees; review invoices. | .50 | 212.50 |
| 09/21/09 | CDB | Pursue strategy re trial and discovery. | .40 | 230.00 |
| 09/29/09 | ARS | Conduct research re | .50 | 187.50 |
| 09/29/09 | JGT | Pursue strategy re experts. | 1.00 | 425.00 |
| 09/30/09 | JGT | Pursue strategy re experts. | 2.40 | 1,020.00 |
| 10/01/09 | JGT | Pursue strategy re experts. | .70 | 297.50 |
| 10/05/09 | JGT | Pursue strategy. | .50 | 212.50 |
| 10/07/09 | JGT | Pursue strategy. | .30 | 127.50 |
| 10/15/09 | JGT | Pursue strategy re fees and experts. | .90 | 382.50 |
| 10/20/09 | JGT | Pursue strategy. | .80 | 340.00 |
| 01/08/10 | CDB | Pursue strategy re case status; review court's rules. | .40 | 230.00 |
| 03/05/10 | CDB | Review and analyze letter to the Court; review and revise response. | .80 | 460.00 |

APP0119

March 24, 2010
8001/152

Page   28

| 03/05/10 | JGT | Review filing and draft a response to the filing. | 2.00 | 850.00 |
|---|---|---|---|---|
| 03/10/10 | JSR | Review and revise letter to court; analyze letter from City's counsel re new authority. | 1.00 | 800.00 |
| 03/22/10 | JSR | Review fact research re municipal immigration ordinances. | .60 | 480.00 |
| 03/24/10 | AQB | | 4.50 | 1,012.50 |
| 03/24/10 | CDB | Review and analyze order; pursue strategy re same and recovery of fees. | 1.30 | 747.50 |
| 03/24/10 | JGT | Review ruling from the court; pursue strategy re fees. | .20 | 85.00 |
| 03/24/10 | JQC | | 3.00 | 675.00 |
| 03/24/10 | JSR | Review and analyze Opinion on summary judgment; confer re same; pursue potential claim for attorneys' fees. | 2.00 | 1,600.00 |
| 03/24/10 | TTC | | 4.00 | 2,000.00 |
| 03/25/10 | AQB | | 3.00 | 675.00 |

APP0120

March 24, 2010                    Page   29
8001/152

| 03/25/10 | JGT | Review ruling from court; pursue strategy re fee application. | .20 | 85.00 |
|----------|-----|---------------------------------------------------------------|-----|-------|
| 03/25/10 | JQC | | 1.00 | 225.00 |
| 03/25/10 | TTC | | 2.00 | 1,000.00 |
| 03/26/10 | AQB | | 2.00 | 450.00 |
| 03/26/10 | CDB | Pursue strategy re judgment and recovery of fees. | .50 | 287.50 |
| 03/26/10 | JGT | Research re effect of judgment on attorneys' fees and right to attorneys' fees. | .90 | 382.50 |
| 03/26/10 | JQC | | 2.00 | 450.00 |
| 03/27/10 | JGT | Research for and draft memorandum re effect of judgment on attorneys' fees and right to attorneys' fees. | 1.30 | 552.50 |
| 03/29/10 | AQB | | 4.50 | 1,012.50 |

March 24, 2010          Page   30
8001/152

| 03/29/10 | JGT | Revise and circulate memorandum re attorneys' fees and judgment; review and revise attorney invoices. | 1.80 | 765.00 |
|---|---|---|---|---|
| 03/30/10 | AQB | | 3.50 | 787.50 |
| 03/30/10 | JGT | Research for and draft motion to alter and amend judgment. | 2.10 | 892.50 |
| 03/30/10 | JQC | | 1.00 | 225.00 |
| 03/31/10 | AQB | | 2.00 | 450.00 |
| 03/31/10 | CDB | Pursue strategy re fees. | .20 | 115.00 |
| 03/31/10 | JGT | Research for and revise motion to amend the judgment. | .40 | 170.00 |

FOR CURRENT SERVICES RENDERED          1,239.8   $583,582.00

TOTAL FEES                                        $583,582.00

APP0122

March 24, 2010          Page   31
8001/152

| Professionals | Rate | Hours | Amount |
|---|---|---|---|
| ANAND R. SAMBHWANI | 275.00 | 4.80 | 1,320.00 |
| ANAND R. SAMBHWANI | 375.00 | .50 | 187.50 |
| ANDREA L. BURNETT* | 225.00 | 19.50 | 4,387.50 |
| BENJAMIN RIEMER | 275.00 | 21.20 | 5,830.00 |
| C. DUNHAM BILES | 575.00 | 437.40 | 251,505.00 |
| GREGGORY A. TEETER | 500.00 | 97.00 | 48,500.00 |
| JACK TERNAN | 375.00 | 418.40 | 156,900.00 |
| JACK TERNAN | 425.00 | 16.20 | 6,885.00 |
| JAMES S. RENARD | 800.00 | 60.50 | 48,400.00 |
| JENNIFER L. CLARKE* | 225.00 | 7.00 | 1,575.00 |
| JOHN BOADEN * | 400.00 | 48.30 | 19,320.00 |
| JUSTIN B. HOLTON * | 400.00 | 1.80 | 720.00 |
| MATTHEW E. LAST | 375.00 | 3.40 | 1,275.00 |
| MELISSA S. WANDERSEE | 325.00 | 1.60 | 520.00 |
| MICHAEL J. COLLINS | 775.00 | 2.00 | 1,550.00 |
| MILTON HAMMOND | 475.00 | 45.00 | 21,375.00 |
| NATHAN D. PEARMAN - LC | 210.00 | 6.20 | 1,302.00 |
| NATHANIAL L. MARTINEZ - LC | 210.00 | 43.00 | 9,030.00 |
| TRAVIS CARTER * | 500.00 | 6.00 | 3,000.00 |

Total Fees                                    $583,582.00


## Summary of Other Charges

| Third-Party Charges | Total |
|---|---|
| Auto Expenses | 8.25 |
| Court Reporting Services | 39,379.16 |
| Delivery | 424.92 |
| Deposition/Expert Meal Expense | 61.34 |
| Index & Abstracting Services | 15,288.61 |
| Legal Research | 7,918.43 |
| Outside Copy Services | 6,683.50 |
| Parking | 114.00 |
| Professional Services | 3,500.00 |
| Service Fees | 45.31 |

| In-House Service Charges | |
|---|---|
| Color Prints (1) | 641.75 |
| Document Index/Imaging/Q.C. (1) | 1,515.00 |
| Litigation Support Services (1) | 30,899.00 |

APP0123

March 24, 2010          Page   32
8001/152

```
Photocopies   (1)                                      22,716.00
Postage                                                    82.32
Scanning (1)                                            2,145.20
Staff Overtime                                           218.44
Trial/Depo/Hearing Prep.  (1)                          42,595.00
Word Processing (1)                                    24,772.00

                        Totals                       $199,008.23
                        TOTAL COSTS                  $199,008.23
```

CURRENT TOTAL INVOICE        $ 782,590.23

```
*  NON-LAWYERS
** NOT YET ADMITTED TO THE BAR
(LC) LAW CLERK
(1)  These charges may exceed actual cost of providing services.
```

# EXHIBIT

# F

# BICKEL & BREWER

ATTORNEYS AND COUNSELORS   Dallas | New York                    www.bickelbrewer.com

## James S. Renard

Born in Independence, Kansas and raised in Dallas, Mr. Renard received his bachelor of science degree, summa cum laude, from Southern Methodist University in 1978, where he was elected to Phi Beta Kappa, was a National Merit Scholar, and was awarded the Alpha Lambda Delta Senior Book Award for the highest grade point average at the university.

Mr. Renard received his juris doctor degree with honors from The University of Texas at Austin School of Law in 1981. In 1979 and 1980, he was the Fall Hildebrand Moot Court Team Champion, and in 1979, was also Outstanding Advocate. While in law school, Mr. Renard was a member of the Order of Barristers and the Board of Advocates. Mr. Renard is a member of the American Bar Association, the State Bar of Texas, the Texas Bar Foundation, the Dallas Bar Association and the Dallas Bar Foundation. He is admitted to practice before the United States District Court for the Northern District of Texas and the Court of Appeals for the Second, Third, Fifth, Seventh, Ninth, Eleventh and Federal circuits. Mr. Renard speaks frequently at legal and various industry seminars and symposiums.

Mr. Renard has been voted one of Dallas' top lawyers in a survey of his peers conducted by D Magazine. For the past several years, he has been voted one of "The Best Lawyers in Texas" in a survey of his peers published in Texas Monthly.

Contact: jsr@bickelbrewer.com

APP0126

## BICKEL & BREWER
**ATTORNEYS AND COUNSELORS**   Dallas | New York                    www.bickelbrewer.com

## Dunham Biles

Mr. Biles, born and raised in the Willamette Valley of Oregon, received his bachelor of arts degree from the University of Pennsylvania and his juris doctor degree from the University of Chicago.

Mr. Biles previously worked for Bickel & Brewer. Prior to rejoining the firm in 2006, Mr. Biles gained extensive experience in litigating complex commercial matters and conducted jury and non-jury trials and mediations. Mr. Biles is a member of the State Bars of Arizona and Texas and is admitted to practice before the Ninth Circuit Court of Appeals.

Contact: cdb@bickelbrewer.com

APP0127

# BICKEL & BREWER
### ATTORNEYS AND COUNSELORS    Dallas | New York                www.bickelbrewer.com

## Jack Ternan

Raised in Plano, Texas, Mr. Ternan attended Georgetown University and in May 2004 received a bachelor's degree in government and history. In May 2007, Mr. Ternan received his juris doctor degree from the University of Texas School of Law. In law school, Mr. Ternan became a Blackstone Fellow, interned at the Texas Supreme Court, and served as a senior editor for the Texas Review of Law and Politics.

Mr. Ternan is admitted to practice in Texas and before the United States District Court for the Northern District of Texas.

Contact: jgt@bickelbrewer.com

APP0128

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **VILLAS AT PARKSIDE PARTNERS** | § | |
| **d/b/a VILLAS AT PARKSIDE,** | § | |
| **LAKEVIEW AT PARKSIDE PARTNERS,** | § | |
| **LTD. d/b/a LAKEVIEW AT PARKSIDE,** | § | |
| **CHATEAU RITZ PARTNERS d/b/a** | § | |
| **CHATEAU DE VILLE, and MARY** | § | |
| **MILLER SMITH,** | § | |
| | § | |
| **Plaintiffs,** | § | **CIVIL ACTION NO. 3:08-CV-1551-B** |
| | § | |
| **v.** | § | |
| | § | |
| **THE CITY OF FARMERS BRANCH,** | § | |
| **TEXAS,** | § | |
| | § | |
| **Defendant.** | | |

**DECLARATION OF C. DUNHAM BILES IN SUPPORT OF VILLAS**
**PLAINTIFFS' APPLICATION FOR ATTORNEYS' FEES AND COSTS**

1.      My name is C. Dunham Biles.  I am fully competent and qualified in all respects to make this Declaration and to testify about the matters herein.  The facts set forth below are true and correct and, unless otherwise qualified, are based upon my personal knowledge.

2.      I make this Declaration in support of the application of Villas at Parkside Partners d/b/a Villas at Parkside, Lakeview at Parkside Partners, Ltd. d/b/a Lakeview at Parkside, and Chateau Ritz Partners d/b/a Chateau De Ville, and Mary Miller Smith (collectively, the "Villas Plaintiffs") to recover reasonable costs in the above-captioned action.

**A.      Professional and Educational Background**

3.      I am an attorney licensed by the Supreme Court of Arizona in 2000 and the Supreme Court of the State of Texas in 2003.  I have practiced law for nearly ten years.

4.      I am a senior associate in the law firm of Bickel & Brewer.

APP0129

5.      I received my Bachelor of Arts degree from the University of Pennsylvania in 1996, and my Doctor of Law degree from the University of Chicago in 2000.

6.      I am admitted to practice before the United States District Court for the Northern District of Texas and the United States Courts of Appeals for the Fifth and Ninth Circuits.

7.      I joined Bickel & Brewer as an associate in 2002 after practicing with the Phoenix office of another national law firm.  I became a senior associate at Bickel & Brewer in 2003 and, since 2007, have been responsible for the docket of cases handled by Bickel & Brewer Storefront, PLLC ("Bickel & Brewer Storefront").

8.      My practice has been devoted primarily to commercial litigation.    More particularly, I have handled and been involved in cases in a number of substantive areas of law, including, but not limited to, antitrust and trade regulation, mergers and acquisitions, intellectual property (including patents and trade secrets), constitutional questions, and other business disputes.  I have acted as lead trial counsel and argued appeals.

9.      During my time at Bickel & Brewer the demand for my services has exceeded my personal capacity.  For example, my billable hours for 2008 and 2009 exceeded 3,300 and 2,900 respectively (approximately 1,200 more hours per year than the average associate at a firm of one hundred or more attorneys in the Dallas/Fort Worth area).[1]  Accordingly, my experience far exceeds that of most of my peers.  For example, I have "first-chaired" or "second-chaired" at least six trials and two arbitrations, including a week-long jury trial in federal court; argued three appeals; and handled hundreds of hearings.  Additionally, over the course of my career, I have had significant responsibility for the management of cases.    For example, as the attorney

---

[1] *See* "Salary and Billing Survey:  Texas Firms Try to Boost Profits By Spending More On Marketing Directors," *TEXAS LAWYER* (June 30, 2008), by Jeanne Graham.

APP0130

responsible for the docket of Bickel & Brewer Storefront, I am currently responsible for the management of nineteen cases handled by the Storefront.

10.     As a result of my involvement in local government litigation, I have given a number of presentations including: (1) as a panelist at the 2006 Annual Bar Convention Open Government Section on open meetings and open records; (2) as a panelist at the antitrust section of the Dallas Bar association; and (3) as a panelist at an event hosted by the Dallas Lawyer Chapter of the American Constitution Society, entitled "Farmers Branch Immigration Ordinance: A Panel Discussion" held at Southern Methodist University Law School.

11.     I have also co-authored an article entitled "Keep justice balanced," concerning attorney compensation and tort reform published in the *National Law Journal* on August 3, 2003,[2] guest lectured at Southern Methodist University with respect to law and economics, and provided training to in-house counsel and other professionals. Additionally, I was recognized in 2009 and 2010 as a "Texas Super Lawyers Rising Star" as featured in *Texas Monthly* magazine.

**B.     As Prevailing Parties, The Villas Plaintiffs Seek To Recover A Portion Of The Litigation Expenses Incurred In Prosecuting This Action To A Successful Conclusion.**

12.     The Villas Plaintiffs are and, at all times pertinent hereto, have been represented in the above-captioned action by Bickel & Brewer Storefront. A true and correct copy of the engagement letters between Bickel & Brewer Storefront and the Villas Plaintiffs, which sets forth the terms of their attorney-client relationship and their agreement with respect to fees and expenses, are attached as Exhibit "A" and "B" to the Declaration of James S. Renard, filed concurrently herewith.

---

[2] *See* "Keep justice balanced," NATIONAL LAW JOURNAL (AUGUST 3, 2003), by William A. Brewer III and C. Dunham Biles.

13.     As the letters demonstrate, Bickel & Brewer Storefront will not be reimbursed for the litigation expenses that it has incurred absent this Court's award of such expenses.

14.     In addition to the relief that the Court has already awarded in this action, Villas Plaintiffs seek an award of reasonable litigation expenses.   Under Federal Rule of Civil Procedure 54, the Court may award a prevailing party its costs.[3]   It is my understanding that "[t]o qualify as a prevailing party, all that is required is that the plaintiff obtain the primary relief sought."[4]   Villas Plaintiffs obtained the primary relief they sought—namely, an injunction preventing the effectuation and enforcement of Ordinance 2952.   In accordance with the foregoing, the Villas Plaintiffs now request an award of expenses.

## C.     The Reasonable Expenses Incurred In Protecting The Villas Plaintiffs' Constitutional Rights.

### 1.     The total expenses incurred

15.     In connection with its representation of the Villas Plaintiffs in the above-captioned action, Bickel & Brewer Storefront incurred various expenses.   Because the terms of the engagement letters between Bickel & Brewer Storefront and the Villas Plaintiffs (Exhibits "A" and "B" to the Renard Declaration) do not provide for ongoing client payment of expenses (but, rather, make reimbursement for such expenses contingent on certain favorable outcomes), monthly statements were not finalized and sent to the Villas Plaintiffs.   Nevertheless, draft cumulative fee statements relating to this action were prepared from Bickel & Brewer's computerized billing system, the last two pages of which set forth the expenses incurred.   A true

---

[3] *See* FED. R. CIV. P. 54(d)(1).

[4] *Houston Chronicle Pub. Co. v. City of League City, Tex.*, 488 F.3d 613, 624 (5th Cir. 2007).

DECLARATION OF C. DUNHAM BILES IN SUPPORT OF
VILLAS PLAINTIFFS' APPLICATION FOR ATTORNEYS' FEES AND COSTS                               Page 4

and correct copy of the portions of the draft cumulative statements setting forth the incurred expenses is attached hereto as Exhibits "1" and "2."[5]

16.     Further, Bickel & Brewer's computerized system categorizes expenses, including: (1) trial/depo/hearing prep; (2) O/T trial/depo/hearing prep;[6] (3) court reporting; (4) photocopies; and (5) scanning.  True and correct copies of those reports are attached hereto as Exhibits "3" through "7," respectively.[7]  As a senior associate at Bickel & Brewer and the attorney responsible for the Bickel & Brewer Storefront docket, I am charged with reviewing certain draft invoices to clients, which include third-party and in-house expenses, and I am one of the custodians of the records produced by the firm's billing system relating to Bickel & Brewer Storefront matters, including Exhibits "1" through "8."

17.     As reflected in the attached Exhibit "1," the total costs incurred in this action from January 18, 2008, through December 31, 2008, are $80,050.36.  That figure is comprised of the following:

| **Third-Party Charges** | **Total** |
|---|---|
| Court reporting services | $3,881.15 |
| Delivery | $429.99 |
| Filing Fee | $1,850.00[8] |

---

[5] Exhibits "1" and "2" constitute a record of the expenses incurred by Bickel & Brewer Storefront.  Such costs are recorded by persons with knowledge of expenses in Bickel & Brewer's computerized billing system in the ordinary course of Bickel & Brewer's business.

[6] For internal accounting purposes, "trial/depo/hearing prep" and "O/T [over-time] trial/depo/hearing prep" are recorded separately.  However, as shown in Exhibits 3 and 4, the hourly rates listed on the invoices do not change based on whether the work was performed on regular time or overtime.

[7] Additionally, attached hereto as Exhibit 8 is a true and correct copy of an invoice from Anne Pickett and a corresponding certificate of payment.

[8] This figure reflects the amount of the bond for the temporary restraining order and preliminary injunction (which will be released and, thus, is excluded from the requested expenses) and the filing fee (which will be included in a separate Statement of Costs provided that the Court amends the Judgment to tax costs against Defendant).

APP0133

| **Third-Party Charges** | **Total** |
|---|---|
| Hotel/Motel/Lodging Expense | $601.13 |
| Index & Abstracting Services | $776.35 |
| Legal Research | $4,677.00 |
| Parking | $16.00 |
| Professional Services | $2,500.00 |
| Taxi/Trips | $24.00 |
| Transportation | $258.98 |
| Travel Expenses | $2,395.76 |

| **In-House Service Charges** | |
|---|---|
| Color Prints | $836.40 |
| Document Index/Imaging/Q.C. | $1,127.50 |
| Document Production | $1,215.00 |
| Litigation Support Services | $24,707.50 |
| Photocopies | $6,605.80 |
| Postage | $11.20 |
| Scanning | $1,066.60 |
| Trial/Depo/Hearing Prep | $6,510.00 |
| Word Processing | $20,560.00 |

| **Total** | **$80,050.36** |
|---|---|

18. As reflected in the attached Exhibit "2," the total costs incurred in this action from January 1, 2009, through March 30, 2010, are $199,008.23. That figure is comprised of the following:

| **Third-Party Charges** | **Total** |
|---|---|
| Auto Expenses | $8.25 |
| Court reporting services | $39,379.16 |
| Delivery | $424.92 |
| Deposition/Expert Meal Expense | $61.34 |
| Index & Abstracting Services | $15,288.61 |
| Legal Research | $7,918.43 |
| Outside Copy Services | $6,683.50 |
| Parking | $114.00 |
| Professional Services | $3,500.00 |
| Service Fees | $45.31 |

| **In-House Service Charges** | |
|---|---|
| Color Prints | $641.75 |
| Document Index/Imaging/Q.C. | $1,515.00 |
| Litigation Support Services | $30,899.00 |
| Photocopies | $22,716.00 |

| | |
|---|---|
| Postage | $82.32 |
| Scanning | $2,145.20 |
| Staff Overtime | $218.44 |
| Trial/Depo/Hearing Prep | $42,595.00 |
| Word Processing | $24,772.00 |

**Total**                                                                                      **$199,008.23**

2.      **The Villas Plaintiffs seek to recover only a fraction of the litigation expenses.**

19.      Notwithstanding that the total expenses incurred exceeds $270,000, and solely in the interest of conservatism, Bickel & Brewer Storefront is excluding from the Villas Plaintiffs' request for reimbursement for the following expenses:  (1) delivery fees; (2) hotel/lodging expenses; (3) index and abstracting services; (4) legal research (*e.g.*, PACER, Westlaw, and Lexis); (5) parking; (6) professional services (except the $3,500 expert fee for Anne Pickett); (7) taxi/transportation/travel expenses; (8) color prints;  (9) document index/imaging/quality control; (4) document production; (5) general litigation support services; (6) postage; (7) word processing; (8) meals; (9) outside copy services; (10) service fees; and (11) staff overtime, all of which Bickel & Brewer normally charges its fee-paying clients.[9]  Those incurred expenses, plus other costs for which reimbursement is not sought herein, total $150,659.68.

20.      Subtracting that amount from the total of $279,058.59 leaves $128,398.91 – which represents the expenses incurred for:  (1) court reporting services; (2) the expert fee for Anne Pickett; (3) photocopies; (4) deposition and hearing preparation; and (5) document scanning.[10]

---

[9]  *See, e.g.,* Exhibit "A" and "B" to the Renard Declaration § B ("Legal Fees And Expenses To Be Charged").

[10]  The category "scanning" includes charges for converting hard-copy correspondence, deposition transcripts and exhibits, production documents, and other materials into electronic form.

APP0135

21.     I am generally familiar with the standards applicable to an award of expenses in federal civil rights cases.  I understand that "all reasonable out-of pocket expenses, including charges for photocopying, paralegal assistance, travel, and telephone, are plainly recoverable in section 1988 fee awards because they are part of the costs normally charged to a fee-paying client."[11]  Further, "in any action or proceeding to enforce a provision of section 1981 or 1981a of this title, the court, in its discretion, may include expert fees as part of the attorney's fee."[12]

     **a.**     **Litigation assistants and case managers**

22.     In connection with its representation of the Villas Plaintiffs in the above-captioned action, Bickel & Brewer Storefront utilized the experience, talent, and skills of professional litigation assistants and case managers (who are neither attorneys nor in-house consultants or investigators).  Those individuals provided valuable services with respect to the investigation, preparation, presentation, prosecution, and litigation of the Villas Plaintiffs' claims.  Among other important tasks, they:  (a) researched, gathered, reviewed, analyzed, and summarized evidence; (b) prepared appendices and exhibits for filings; (c) prepared binders and other materials for hearings; (d) prepared binders and exhibits for depositions;[13] (e) researched and located briefs from similar cases; (f) assisted in document production;[14] and (g) organized

---

[11] *Associated Builders & Contractors of Louisiana, Inc. v. Orleans Parish School Bd.,* 919 F.2d 374, 380 (5th Cir. 1990).

[12] *See* 42 U.S.C. § 1988(c).

[13] There were twenty-six depositions taken in this case of twenty-four different individuals.  Some of the individuals were deposed as representatives of the City under Federal Rule of Civil Procedure 30(b)(6) and in their individual capacity.  Further, multiple depositions of representatives of the City occurred because, as the Court found, the original testimony was inadequate.  *See* Order (Docket No. 86).

[14] The parties produced several thousand pages of documents in response to the written discovery requests served by all parties.

APP0136

and prepared materials for attorneys' review in drafting briefs.  The work performed by those litigation assistants and case managers was consistent with the functions performed by paralegals at other law firms (Bickel & Brewer does not use the job title "paralegal").  Accordingly, I understand that the billable time for those employees is recoverable as an expense normally billed to fee-paying clients.[15]

23.     Although the invoices reflect that the value of litigation support (including hearing and deposition preparation) totals $104,711.50, Villas Plaintiffs seek an award of costs only for the time involved in hearing and deposition preparation.  A total of eight (8) Bickel & Brewer litigation assistants and case managers (not including attorneys or in-house consultants or investigators) provided the foregoing services.

24.     As with all client matters on which they work, those eight litigation assistants and case managers kept daily track of the time (expressed in one-tenth of an hour increments) that they devoted on this case in providing services to the Villas Plaintiffs.  Those daily entries, which included a description of the services performed, were input into Bickel & Brewer's computerized billing system.  That system has the capability of accumulating and printing those daily time entries for all such persons working on a given matter over any period of time, whether monthly, cumulatively, or otherwise.

25.     As the attorney responsible for the Bickel & Brewer Storefront docket, I am one of the custodians of the records produced by the firm's billing system, including the reports attached hereto as Exhibits "3" and "4."  As reflected in Exhibits "3" and "4," the total dollar value of the recorded time of the litigation assistants and case managers in this action through

---

[15] *See Associate Builders & Contractors of Louisiana, Inc.*, 919 F.2d at 380.

March 30, 2010, for work related to deposition and hearing preparation is $49,105.[16] That figure is the product of the total recorded time devoted to this matter during that period, as expressed in hours (355.3 hours), multiplied by the prevailing hourly billing rates of the individuals who provided those services (which ranged from $100 to $150 per hour).

26.    Notwithstanding that the total value of the litigation assistant and case manager time expended in this matter exceeds $49,000, and solely in the interest of conservatism, we are excluding from the Villas Plaintiffs' application the value of the time devoted by six (6) of the eight above-referenced Bickel & Brewer employees who provided such services in this matter. The value of the time dedicated by those 6 individuals to this action is $3,655.

27.    Subtracting that amount from the total of $49,105 leaves $45,450, which represents the value of the time devoted by the following litigation assistants and case managers: (a) Cynthia Platero ($9,180);[17] and (b) Steve Bohnenkamp ($36,270).[18]

28.    As reflected in Exhibits "3" and "4," the hourly rates attributable to each of the individuals identified above are as follows:    (a) Cynthia Platero ($100); and (e) Steve Bohnenkamp ($150). Those hourly rates were the prevailing rates typically charged by Bickel & Brewer to its fee-paying clients for those individuals' services at the time the services were performed.

29.    I have practiced law for nearly ten years, over eight years in Dallas, Texas and the remainder at a national firm (over 450 lawyers).  It is my opinion that the number of hours devoted to this matter by, and the hourly rates for, the above-referenced litigation assistants and

---

[16] *See* Exhibits "3" and "4."

[17] Ms. Platero's initials for billing purposes are CSP.

[18] Mr. Bohnenkamp's initials for billing purposes are SVB.

APP0138

case managers were reasonable, necessary, and consistent with the practice within the Northern District of Texas. In fact, *Of Counsel 700*, 2008-2009 Edition reports that Gardere Wynne Sewell bills paralegal time at $95 to $210 per hour, Thompson & Knight, LLP bills paralegal time at $65 to $215, and Andrews Kurth bills paralegal time at $160 to $235 an hour.[19] Moreover, such expenses are normally charged to, and paid by, fee-paying clients of Bickel & Brewer and other firms.

30.     In the further interest of conservatism, we have reduced the total value of the expenses attributable to the two above-identified litigation support personnel by an additional $5,450. That leaves $40,000 – which is the net amount that the Villas Plaintiffs seek for litigation assistant and case manager services pursuant to their application for costs in this matter.

     **b.**    **Other litigation expenses**

31.     In addition to the litigation support and case management expenses set forth above, Bickel & Brewer Storefront seeks to recover the following expenses: (1) court reporting services;[20] (2) photocopies;[21] (3) scanning;[22] and (4) expert fees (for Anne Pickett).[23] The total for those reasonable expenses is $ 79,293.91. Such expenses are normally charged to, and paid

---

[19] *See* Of Counsel, Vol. 27, No. 9, at 120, 122, 124.

[20] *See* Exhibit 5.

[21] *See* Exhibit 6. At Bickel & Brewer, photocopies cannot be made and documents cannot be scanned without the user entering a client code and matter code. The firm's cost recovery software records and tracks that information. That information is then transferred to billing software. The attached Exhibits "6" and "7" are reports generated from that software and data and reflect each copy made and document scanned for this matter.

[22] *See* Exhibit 7.

[23] *See* Exhibit 8.

APP0139

by, fee-paying clients of Bickel & Brewer as well as other firms. Nonetheless, in the further interest of conservatism, Villas Plaintiffs seek an award of only $60,000 for such expenses.

**D.**      **Conclusion And Request For Relief**

32.      Based upon the facts set forth above, it is my opinion that $40,000 for the litigation support and case management services and $60,000 for the other expenses described above ($100,000 in total) were reasonable and necessary expenses incurred in connection with the representation of the Villas Plaintiffs in this action, especially given that the actual expenses incurred by Bickel & Brewer Storefront exceeded $270,000. Accordingly, the Villas Plaintiffs seek to recover a total of $100,000 in litigation expenses relating to this action.

33.      I declare under penalty of perjury that the foregoing is true and correct.

Executed on April __8__, 2010.

_____
C. Dunham Biles

DECLARATION OF C. DUNHAM BILES IN SUPPORT OF
VILLAS PLAINTIFFS' APPLICATION FOR ATTORNEYS' FEES AND COSTS                    Page 12
5213027.11
8001-152

APP0140

# EXHIBIT
# 1

APP0141

March 30, 2010          Page   34
8001/152

| Professionals | Rate | Hours | Amount |
|---|---|---|---|
| ADAM P. GREGSTON * | 350.00 | 4.00 | 1,400.00 |
| ANAND R. SAMBHWANI | 240.00 | 30.70 | 7,368.00 |
| BENJAMIN RIEMER | 240.00 | 9.20 | 2,208.00 |
| C. DUNHAM BILES | 550.00 | 101.40 | 55,770.00 |
| C. DUNHAM BILES | 575.00 | 333.00 | 191,475.00 |
| GREGGORY A. TEETER | 500.00 | 259.00 | 129,500.00 |
| JACK TERNAN | 275.00 | 47.30 | 13,007.50 |
| JACK TERNAN | 375.00 | 229.20 | 85,950.00 |
| JAMES S. RENARD | 800.00 | 201.80 | 161,440.00 |
| JOHN BOADEN * | 250.00 | 4.00 | 1,000.00 |
| JOHN BOADEN * | 300.00 | 52.50 | 15,750.00 |
| JOHN BOADEN * | 400.00 | .50 | 200.00 |
| JOHN H. TOM * | 400.00 | 1.20 | 480.00 |
| JUSTIN B. HOLTON * | 400.00 | 3.60 | 1,440.00 |
| MATTHEW E. LAST | 375.00 | 2.50 | 937.50 |
| MICHAEL C. VEESER | 475.00 | 9.70 | 4,607.50 |
| MICHAEL D. HOGUE * | 350.00 | 1.40 | 490.00 |
| MICHAEL L. SMITH | 675.00 | 1.70 | 1,147.50 |
| MILTON HAMMOND | 475.00 | 30.00 | 14,250.00 |
| NICOLE L. TONG | 240.00 | 3.70 | 888.00 |

Total Fees                                      $689,309.00

## Summary of Other Charges

| Third-Party Charges | Total |
|---|---|
| Court Reporting Services | 3,881.15 |
| Delivery | 429.99 |
| Filing Fee | 1,850.00 |
| Hotel/Motel/Lodging Expense | 601.13 |
| Index & Abstracting Services | 776.35 |
| Legal Research | 4,677.00 |
| Parking | 16.00 |
| Professional Services | 2,500.00 |
| Taxi/Tips | 24.00 |
| Transportation | 258.98 |
| Travel Expenses | 2,395.76 |

| In-House Service Charges | |
|---|---|
| Color Prints (1) | 836.40 |

APP0142

March 30, 2010          Page   35
8001/152

| | |
|---|---|
| Document Index/Imaging/Q.C. (1) | 1,127.50 |
| Document Production (1) | 1,215.00 |
| Litigation Support Services (1) | 24,707.50 |
| Photocopies  (1) | 6,605.80 |
| Postage | 11.20 |
| Scanning (1) | 1,066.60 |
| Trial/Depo/Hearing Prep. (1) | 6,510.00 |
| Word Processing (1) | 20,560.00 |

|  | |
|---|---|
| Totals | $80,050.36 |
| TOTAL COSTS | $80,050.36 |

CURRENT TOTAL INVOICE       $ 769,359.36

* NON-LAWYERS
** NOT YET ADMITTED TO THE BAR
(LC) LAW CLERK
(1)  These charges may exceed actual cost of providing services.

APP0143

# EXHIBIT
# 2

March 24, 2010                Page  31
8001/152

| Professionals | Rate | Hours | Amount |
|---|---|---|---|
| ANAND R. SAMBHWANI | 275.00 | 4.80 | 1,320.00 |
| ANAND R. SAMBHWANI | 375.00 | .50 | 187.50 |
| ANDREA L. BURNETT* | 225.00 | 19.50 | 4,387.50 |
| BENJAMIN RIEMER | 275.00 | 21.20 | 5,830.00 |
| C. DUNHAM BILES | 575.00 | 437.40 | 251,505.00 |
| GREGGORY A. TEETER | 500.00 | 97.00 | 48,500.00 |
| JACK TERNAN | 375.00 | 418.40 | 156,900.00 |
| JACK TERNAN | 425.00 | 16.20 | 6,885.00 |
| JAMES S. RENARD | 800.00 | 60.50 | 48,400.00 |
| JENNIFER L. CLARKE* | 225.00 | 7.00 | 1,575.00 |
| JOHN BOADEN * | 400.00 | 48.30 | 19,320.00 |
| JUSTIN B. HOLTON * | 400.00 | 1.80 | 720.00 |
| MATTHEW E. LAST | 375.00 | 3.40 | 1,275.00 |
| MELISSA S. WANDERSEE | 325.00 | 1.60 | 520.00 |
| MICHAEL J. COLLINS | 775.00 | 2.00 | 1,550.00 |
| MILTON HAMMOND | 475.00 | 45.00 | 21,375.00 |
| NATHAN D. PEARMAN - LC | 210.00 | 6.20 | 1,302.00 |
| NATHANIAL L. MARTINEZ - LC | 210.00 | 43.00 | 9,030.00 |
| TRAVIS CARTER * | 500.00 | 6.00 | 3,000.00 |

Total Fees                                      $583,582.00

## Summary of Other Charges

| Third-Party Charges | Total |
|---|---|
| Auto Expenses | 8.25 |
| Court Reporting Services | 39,379.16 |
| Delivery | 424.92 |
| Deposition/Expert Meal Expense | 61.34 |
| Index & Abstracting Services | 15,288.61 |
| Legal Research | 7,918.43 |
| Outside Copy Services | 6,683.50 |
| Parking | 114.00 |
| Professional Services | 3,500.00 |
| Service Fees | 45.31 |

| In-House Service Charges | |
|---|---|
| Color Prints (1) | 641.75 |
| Document Index/Imaging/Q.C. (1) | 1,515.00 |
| Litigation Support Services (1) | 30,899.00 |

```
                         March 24, 2010          Page  32
                         8001/152


  Photocopies  (1)                                  22,716.00
  Postage                                               82.32
  Scanning (1)                                        2,145.20
  Staff Overtime                                        218.44
  Trial/Depo/Hearing Prep. (1)                       42,595.00
  Word Processing (1)                                24,772.00

                         Totals                    $199,008.23
                         TOTAL COSTS                $199,008.23
```

CURRENT TOTAL INVOICE          $ 782,590.23


```
*  NON-LAWYERS
** NOT YET ADMITTED TO THE BAR
(LC) LAW CLERK
(1)  These charges may exceed actual cost of providing services.
```

# EXHIBIT
# 3

## Costs Listing

8001 / 152  STOREFRONT (MLK) / Villas

### Costs dated from Jan 1 1900 thru Feb 28 2010

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Cost Type** | | | | | | | | | | |
| **Trial/Depo/Hearing Prep. (1)** | | | | | | | | | | |
| | EEA | 9/11/2008 | 9/10/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 555.00 | 555.00 | Draft Bill | | 2652374 |
| Perform edits to presentation re hearing for temporary restraining order. (3.7) | | | | | | | | | | |
| | EEA | 9/12/2008 | 9/11/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 675.00 | 675.00 | Draft Bill | | 2652681 |
| Perform edits to presentation for hearing. (4.5) | | | | | | | | | | |
| | DLT | 9/19/2008 | 9/12/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 250.00 | 250.00 | Draft Bill | | 2656313 |
| Hearing preparation. (2.5) | | | | | | | | | | |
| | CSP | 9/19/2008 | 9/12/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 300.00 | 300.00 | Draft Bill | | 2656383 |
| Prepare and organize documents for hearing. (3.0) | | | | | | | | | | |
| | SVB | 12/10/2008 | 12/9/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 150.00 | 150.00 | Draft Bill | | 2766888 |
| Prepare for depositions. (1) | | | | | | | | | | |
| | SVB | 12/12/2008 | 12/11/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 795.00 | 795.00 | Draft Bill | | 2768078 |
| Prepare for depositions. (5.3) | | | | | | | | | | |
| | SVB | 12/15/2008 | 12/12/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,125.00 | 1,125.00 | Draft Bill | | 2769934 |
| Prepare for D. Barber and M. Stevenson depositions. (7.5) | | | | | | | | | | |
| | SVB | 12/16/2008 | 12/15/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 270.00 | 270.00 | Draft Bill | | 2770295 |
| Prepare for deposition. (1.8) | | | | | | | | | | |
| | MXM | 12/18/2008 | 12/16/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 130.00 | 130.00 | Draft Bill | | 2771335 |
| Prepare deposition documents for attorney review re S. Fuller (1.3) | | | | | | | | | | |
| | SVB | 12/18/2008 | 12/17/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 270.00 | 270.00 | Draft Bill | | 2771012 |
| Prepare for deposition. (1.8) | | | | | | | | | | |
| | MXM | 12/18/2008 | 12/17/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 120.00 | 120.00 | Draft Bill | | 2771360 |
| Prepare deposition documents for attorneys review re J. Olk (1.2) | | | | | | | | | | |
| | SVB | 12/19/2008 | 12/18/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 615.00 | 615.00 | Draft Bill | | 2771878 |
| Prepare for deposition. (4.1) | | | | | | | | | | |
| | SVB | 12/22/2008 | 12/19/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 225.00 | 225.00 | Draft Bill | | 2773554 |
| Prepare for deposition. (1.5) | | | | | | | | | | |
| | SVB | 12/31/2008 | 12/30/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 345.00 | 345.00 | Draft Bill | | 2795695 |
| Prepare for depositions. (2.3) | | | | | | | | | | |
| | SVB | 12/31/2008 | 12/31/2008 | Trial/Depo/Hearing Prep. (1) | 1.00 | 105.00 | 105.00 | Draft Bill | | 2796298 |
| Prepare for depositions. (0.7) | | | | | | | | | | |
| | SVB | 1/3/2009 | 1/2/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 300.00 | 300.00 | Draft Bill | | 2797310 |
| Prepare for depositions. (2) | | | | | | | | | | |
| | SVB | 1/6/2009 | 1/5/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,005.00 | 1,005.00 | Draft Bill | | 2797631 |
| Prepare for depositions. (6.7) | | | | | | | | | | |
| | CSP | 1/12/2009 | 1/5/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 800.00 | 800.00 | Draft Bill | | 2799548 |
| Gather documents and prepare for depositions. (8.0) | | | | | | | | | | |
| | SVB | 1/7/2009 | 1/6/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,155.00 | 1,155.00 | Draft Bill | | 2798012 |
| Prepare for depositions. (7.7) | | | | | | | | | | |
| | CSP | 1/12/2009 | 1/6/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 800.00 | 800.00 | Draft Bill | | 2799552 |
| Gather documents and prepare for depositions. (8.0) | | | | | | | | | | |
| | SVB | 1/8/2009 | 1/7/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 330.00 | 330.00 | Draft Bill | | 2798228 |
| Prepare for depositions. (2.2) | | | | | | | | | | |
| | SVB | 1/9/2009 | 1/8/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,050.00 | 1,050.00 | Draft Bill | | 2799360 |
| Prepare for depositions. (7) | | | | | | | | | | |
| | SVB | 1/9/2009 | 1/9/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,200.00 | 1,200.00 | Draft Bill | | 2799362 |
| Prepare for and attend depositions. (8) | | | | | | | | | | |
| | CSP | 1/11/2009 | 1/9/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 200.00 | 200.00 | Draft Bill | | 2799455 |
| Gather documents for depositions. (2.0) | | | | | | | | | | |
| | SVB | 1/19/2009 | 1/10/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 330.00 | 330.00 | Draft Bill | | 2803762 |
| Prepare for depositions. (2.2) | | | | | | | | | | |
| | SVB | 1/13/2009 | 1/12/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 840.00 | 840.00 | Draft Bill | | 2799822 |
| Prepare for depositions. (5.6) | | | | | | | | | | |
| | CSP | 1/16/2009 | 1/12/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 650.00 | 650.00 | Draft Bill | | 2803009 |

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-3 & Filed 04/08/10   Page 45 of 104   PageID 10760

Banked & Fulton

Costs Listing

ProVantage WIP 11

Costs dated from Jan 1 1900 thru Feb 28 2010

6001 / 152  STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Trial/Depo/Hearing Prep. (1)  (Cont.)**

Gather and prepare documents for depositions. (6.5)

| | SVB | 1/14/2009 | 1/13/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,035.00 | 1,035.00 | Draft Bill | | 2800534 |

Prepare for depositions. (6.9)

| | CSP | 1/16/2009 | 1/13/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 550.00 | 550.00 | Draft Bill | | 2803013 |

Gather and prepare documents for trial. (5.5)

| | SVB | 1/15/2009 | 1/14/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 735.00 | 735.00 | Draft Bill | | 2800896 |

Prepare for depositions. (4.9)

| | CSP | 1/16/2009 | 1/14/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 700.00 | 700.00 | Draft Bill | | 2803024 |

Gather and prepare documents for depositions. (7.0)

| | SVB | 1/16/2009 | 1/15/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 705.00 | 705.00 | Draft Bill | | 2801547 |

Prepare for depositions. (4.7)

| | CSP | 1/16/2009 | 1/15/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 400.00 | 400.00 | Draft Bill | | 2803053 |

Gather and prepare documents for depositions. (4.0)

| | SVB | 1/17/2009 | 1/16/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 480.00 | 480.00 | Draft Bill | | 2803148 |

Prepare for depositions. (3.2)

| | SVB | 1/19/2009 | 1/19/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 885.00 | 885.00 | Draft Bill | | 2803760 |

Prepare for depositions. (5.9)

| | SVB | 1/21/2009 | 1/20/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 630.00 | 630.00 | Draft Bill | | 2804154 |

Prepare for depositions. (4.2)

| | SVB | 1/21/2009 | 1/21/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 960.00 | 960.00 | Draft Bill | | 2804503 |

Prepare for depositions. (6.4)

| | SVB | 1/22/2009 | 1/22/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,005.00 | 1,005.00 | Draft Bill | | 2804891 |

Prepare for depositions. (6.7)

| | SVB | 1/24/2009 | 1/23/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 885.00 | 885.00 | Draft Bill | | 2806382 |

Prepare for depositions. (5.9)

| | SVB | 1/26/2009 | 1/26/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,095.00 | 1,095.00 | Draft Bill | | 2806762 |

Prepare for depositions. (7.3)

| | CSP | 1/26/2009 | 1/26/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 500.00 | 500.00 | Draft Bill | | 2806794 |

Gather documents and prepare for deposition. (4.5)

| | AGW | 1/30/2009 | 1/26/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 450.00 | 450.00 | Draft Bill | | 2832497 |

Prepare for Tim O'Hare deposition. (3.0)

| | SVB | 1/27/2009 | 1/27/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 960.00 | 960.00 | Draft Bill | | 2807107 |

Prepare for depositions. (6.4)

| | CSP | 1/29/2009 | 1/27/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 800.00 | 800.00 | Draft Bill | | 2831538 |

Attend deposition re T. O'Hare. (8.0)

| | SVB | 1/29/2009 | 1/29/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 390.00 | 390.00 | Draft Bill | | 2832104 |

Prepare for corporate representative deposition. (2.6)

| | CSP | 1/30/2009 | 1/29/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 100.00 | 100.00 | Draft Bill | | 2832405 |

Gather documents and prepare for deposition. (1.0)

| | SVB | 1/31/2009 | 1/30/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 1,140.00 | 1,140.00 | Draft Bill | | 2833616 |

Prepare for and attend G. Greer deposition. (7.6)

| | CSP | 3/12/2009 | 3/11/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 250.00 | 250.00 | Draft Bill | | 2969407 |

Prepare for N. Jacobs deposition. (2.5)

| | CSP | 3/13/2009 | 3/12/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 100.00 | 100.00 | Draft Bill | | 2971372 |

Prepare for N. Jacobs deposition. (1.0)

| | CSP | 3/25/2009 | 3/23/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 70.00 | 70.00 | Draft Bill | | 2975233 |

Prepare documents for L. Goomer deposition. (0.7)

| | EEA | 3/25/2009 | 3/24/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 345.00 | 345.00 | Draft Bill | | 2975357 |

Assist in deposition preparation for C. Peters. (2.3)

| | CSP | 4/13/2009 | 4/9/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 350.00 | 350.00 | Draft Bill | | 3011190 |

Prepare and organize documents for Pickett and homeland security representative deposition. (3.5)

| | CSP | 6/4/2009 | 6/3/2009 | Trial/Depo/Hearing Prep. (1) | 1.00 | 400.00 | 400.00 | Draft Bill | | 3138908 |

Organize documents and prepare for hearing. (4.0)

APP0149

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-2   Filed 04/08/10   Page 46 of 104   PageID 10761

Backer & Brewer

Costs Listing

Page 604 of 119

ProVantage WiP 11

8001 / 152  STOREFRONT (MLK) / Villas .

Costs dated from Jan 1 1900 thru Feb 28 2010

Cost Type

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| Totals for Trial/Depo/Hearing Prep. (1) | | | | | 53.00 | | 30,510.00 | | | |

# EXHIBIT
# 4

APP0151

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 48 of 104   PageID 10763

Bickel & Brewer
Costs Listing

ProVantage WIP 11

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152  STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**O/T Trial/Depo/Hearing Prep. (1)**

| | EML | 10/17/2008 | 9/10/2008 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 180.00 | 180.00 | Draft Bill | | 2697226 |
| Assist in hearing preparation; perform edits to presentation re same. (1.2) | | | | | | | | | | |
| | EEA | 9/12/2008 | 9/11/2008 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 150.00 | 150.00 | Draft Bill | | 2652683 |
| Perform edits to presentation for hearing. (1.0) | | | | | | | | | | |
| | CSP | 9/19/2008 | 9/12/2008 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 100.00 | 100.00 | Draft Bill | | 2656386 |
| Prepare and organize documents for hearing. (1.0) | | | | | | | | | | |
| | SVB | 12/19/2008 | 12/18/2008 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 150.00 | 150.00 | Draft Bill | | 2771880 |
| Prepare for deposition. (1) | | | | | | | | | | |
| | KCH | 1/5/2009 | 1/3/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 800.00 | 800.00 | Draft Bill | | 2797527 |
| Organize and prepare deposition documents re Linda Groomer; review production documents for attorney review. (8.0) | | | | | | | | | | |
| | SVB | 1/12/2009 | 1/3/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 375.00 | 375.00 | Draft Bill | | 2799638 |
| Prepare for depositions. (2.5) | | | | | | | | | | |
| | SVB | 1/5/2009 | 1/4/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 600.00 | 600.00 | Draft Bill | | 2797443 |
| Prepare for depositions. | | | | | | | | | | |
| | SVB | 1/6/2009 | 1/5/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 225.00 | 225.00 | Draft Bill | | 2797633 |
| Prepare for depositions. (1.5) | | | | | | | | | | |
| | SVB | 1/7/2009 | 1/6/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 525.00 | 525.00 | Draft Bill | | 2798014 |
| Prepare for depositions. (3.5) | | | | | | | | | | |
| | SVB | 1/9/2009 | 1/9/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 435.00 | 435.00 | Draft Bill | | 2799364 |
| Attend B. Phelps deposition. (2.9) | | | | | | | | | | |
| | CSP | 1/11/2009 | 1/11/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 400.00 | 400.00 | Draft Bill | | 2799453 |
| Gather documents for depositions. (4.0) | | | | | | | | | | |
| | SVB | 1/11/2009 | 1/11/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 1,020.00 | 1,020.00 | Draft Bill | | 2799493 |
| Prepare for depositions. (6.8) | | | | | | | | | | |
| | SVB | 1/13/2009 | 1/12/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 525.00 | 525.00 | Draft Bill | | 2799824 |
| Prepare for depositions. (3.5) | | | | | | | | | | |
| | CSP | 1/16/2009 | 1/12/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 250.00 | 250.00 | Draft Bill | | 2803050 |
| Gather and prepare documents for depositions. (2.5) | | | | | | | | | | |
| | SVB | 1/14/2009 | 1/13/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 525.00 | 525.00 | Draft Bill | | 2800536 |
| Prepare for depositions. (3.5) | | | | | | | | | | |
| | CSP | 1/16/2009 | 1/13/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 140.00 | 140.00 | Draft Bill | | 2803011 |
| Gather and prepare documents for trial. (1.4) | | | | | | | | | | |
| | SVB | 1/15/2009 | 1/14/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 510.00 | 510.00 | Draft Bill | | 2800898 |
| Prepare for depositions. (3.4) | | | | | | | | | | |
| | CSP | 1/16/2009 | 1/14/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 100.00 | 100.00 | Draft Bill | | 2803032 |
| Gather and prepare documents for depositions. (1.0) | | | | | | | | | | |
| | SVB | 1/16/2009 | 1/15/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 210.00 | 210.00 | Draft Bill | | 2801549 |
| Prepare for depositions. (1.4) | | | | | | | | | | |
| | CSP | 1/16/2009 | 1/15/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 50.00 | 50.00 | Draft Bill | | 2803058 |
| Gather and prepare documents for depositions. (0.5) | | | | | | | | | | |
| | SVB | 1/18/2009 | 1/17/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 915.00 | 915.00 | Draft Bill | | 2803357 |
| Prepare for depositions. (6.1) | | | | | | | | | | |
| | SVB | 1/19/2009 | 1/18/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 960.00 | 960.00 | Draft Bill | | 2803449 |
| Prepare for depositions. (6.4) | | | | | | | | | | |
| | SVB | 1/20/2009 | 1/19/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 600.00 | 600.00 | Draft Bill | | 2803790 |
| Prepare for depositions. (4) | | | | | | | | | | |
| | SVB | 1/21/2009 | 1/20/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 240.00 | 240.00 | Draft Bill | | 2804476 |
| Prepare for depositions. (1.6) | | | | | | | | | | |
| | SVB | 1/21/2009 | 1/21/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 720.00 | 720.00 | Draft Bill | | 2804505 |
| Prepare for depositions. (4.8) | | | | | | | | | | |
| | SVB | 1/23/2009 | 1/22/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 225.00 | 225.00 | Draft Bill | | 2806052 |
| Prepare for depositions. (1.5) | | | | | | | | | | |
| | SVB | 1/24/2009 | 1/23/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 210.00 | 210.00 | Draft Bill | | 2806384 |

Report Run: 3/30/2010 4:55:04 PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 49 of 104   PageID 10764

Bickel & Brewer

Page 94 of 119

ProVantage WIP 11

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

**Cost Type**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| **O/T Trial/Depo/Hearing Prep. (1) (Cont.)** | | | | | | | | | | |
| | | Prepare for depositions. (1.4) | | | | | | | | |
| | SVB | 1/25/2009 | 1/24/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 540.00 | 540.00 | Draft Bill | | 2806477 |
| | | Prepare for depositions. (3.6) | | | | | | | | |
| | SVB | 1/26/2009 | 1/25/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 1,500.00 | 1,500.00 | Draft Bill | | 2806491 |
| | | Prepare for depositions. (10) | | | | | | | | |
| | CSP | 1/26/2009 | 1/26/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 100.00 | 100.00 | Draft Bill | | 2806796 |
| | | Gather documents and prepare for deposition. (1.0) | | | | | | | | |
| | SVB | 1/27/2009 | 1/26/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 1,020.00 | 1,020.00 | Draft Bill | | 2806821 |
| | | Prepare for depositions. (6.8) | | | | | | | | |
| | SVB | 1/28/2009 | 1/27/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 1,080.00 | 1,080.00 | Draft Bill | | 2831101 |
| | | Prepare for depositions. (7.2) | | | | | | | | |
| | CSP | 1/29/2009 | 1/27/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 170.00 | 170.00 | Draft Bill | | 2831540 |
| | | Attend deposition re T. O'Hare. (1.7) | | | | | | | | |
| | SVB | 1/29/2009 | 1/28/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 1,200.00 | 1,200.00 | Draft Bill | | 2831388 |
| | | Prepare for depositions. (8.0) | | | | | | | | |
| | SVB | 1/30/2009 | 1/29/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 375.00 | 375.00 | Draft Bill | | 2832111 |
| | | Prepare for L. Groomer and G. Greer depositions. (2.5) | | | | | | | | |
| | SVB | 1/31/2009 | 1/30/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 300.00 | 300.00 | Draft Bill | | 2833618 |
| | | Prepare for G. Greer deposition. (2) | | | | | | | | |
| | SVB | 2/10/2009 | 2/9/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 270.00 | 270.00 | Draft Bill | | 2837282 |
| | | Organize documents re Motion for Summary Judgment. (1.8) | | | | | | | | |
| | CSP | 3/12/2009 | 3/11/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 100.00 | 100.00 | Draft Bill | | 2969409 |
| | | Prepare for N. Jacobs deposition. (1.0) | | | | | | | | |
| | CSP | 4/13/2009 | 4/9/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 100.00 | 100.00 | Draft Bill | | 3011203 |
| | | Prepare and organize documents for Pickett and homeland security representative deposition. (1.0) | | | | | | | | |
| | CSP | 6/4/2009 | 6/3/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 650.00 | 650.00 | Draft Bill | | 3138910 |
| | | Organize documents and prepare for hearing. (6.5) | | | | | | | | |
| | CSP | 6/12/2009 | 6/4/2009 | O/T Trial/Depo/Hearing Prep. (1 | 1.00 | 50.00 | 50.00 | Draft Bill | | 3142965 |
| | | Gather and organize documents for hearing. (0.5) | | | | | | | | |
| **Totals for O/T Trial/Depo/Hearing Prep. (1)** | | | | | **41.00** | | **18,595.00** | | | |

# EXHIBIT

# 5

APP0154

Report Run: 3/30/2010 4:55:44PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 51 of 104   PageID 10766

Bickel & Brewer

Page 119 of 119

ProVantage WIP 11

**Costs Listing**

8001 / 152 STOREFRONT (MLK) / Villas -

**Costs dated from Jan 1 1900 thru Feb 28 2010**

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Court Reporting Services**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | JLH | 9/19/2008 | 9/19/2008 | Court Reporting Services | 1.00 | 222.00 | 222.00 | Draft Bill | | 2656964 |
| Archuleta-court reporting-TRO hearing transcript/Dunham Biles | | | | | | | | | | |
| | JLH | 11/26/2008 | 11/7/2008 | Court Reporting Services | 1.00 | 852.80 | 852.80 | Draft Bill | | 2763216 |
| Ace Federal Reporters-transcript delivery/Dunham Biles | | | | | | | | | | |
| | JLH | 12/30/2008 | 12/8/2008 | Court Reporting Services | 1.00 | 729.06 | 729.06 | Draft Bill | | 2795040 |
| US Legal Support-Court reporting services/Gregg Teeter | | | | | | | | | | |
| | EML | 1/27/2009 | 12/31/2008 | Court Reporting Services | 1.00 | 1,292.87 | 1,292.87 | Draft Bill | | 2806998 |
| Collins Realtime/Certified Copy of Chief Sidney Fuller/Dallas/GAT | | | | | | | | | | |
| | EML | 1/27/2009 | 12/31/2008 | Court Reporting Services | 1.00 | 441.53 | 441.53 | Draft Bill | | 2806999 |
| Collins Realtime/Certified Copy of Mary Jane Stevenson/Dallas/GAT | | | | | | | | | | |
| | EML | 1/27/2009 | 12/31/2008 | Court Reporting Services | 1.00 | 342.89 | 342.89 | Draft Bill | | 2807000 |
| Collins Realtime/Certified Copy of Danita Barber/Dallas/GAT | | | | | | | | | | |
| | JLH | 4/2/2009 | 1/14/2009 | Court Reporting Services | 1.00 | 1,063.14 | 1,063.14 | Draft Bill | | 3006742 |
| Collins Realtime-Jim Olk certified copy/Jack Ternan | | | | | | | | | | |
| | JLH | 4/2/2009 | 1/19/2009 | Court Reporting Services | 1.00 | 3,205.02 | 3,205.02 | Draft Bill | | 3006757 |
| Collins Realtime-David Koch deposition/Gregg Teeter | | | | | | | | | | |
| | EML | 1/24/2009 | 1/21/2009 | Court Reporting Services | 1.00 | 1,298.75 | 1,298.75 | Draft Bill | | 2806416 |
| Collins Realtime/Certified Copy of Linda Groomer/Dallas/JGT | | | | | | | | | | |
| | JLH | 4/2/2009 | 1/21/2009 | Court Reporting Services | 1.00 | 4,071.17 | 4,071.17 | Draft Bill | | 3006756 |
| Collins Realtime-Bob Phelps deposition/Gregg Teeter | | | | | | | | | | |
| | JLH | 2/3/2009 | 1/26/2009 | Court Reporting Services | 1.00 | 3,520.20 | 3,520.20 | Draft Bill | | 2834833 |
| Collins Realtime-Tiтом Scott deposition/Jack Ternan | | | | | | | | | | |
| | JLH | 2/3/2009 | 1/28/2009 | Court Reporting Services | 1.00 | 1,734.67 | 1,734.67 | Draft Bill | | 2834823 |
| Collins Realtime-Ben Robinson certified copy/Jack Ternan | | | | | | | | | | |
| | JLH | 2/3/2009 | 1/28/2009 | Court Reporting Services | 1.00 | 1,595.05 | 1,595.05 | Draft Bill | | 2834830 |
| Collins Realtime-Cindee Peters original deposition/Jack Ternan | | | | | | | | | | |
| | EML | 2/16/2009 | 1/28/2009 | Court Reporting Services | 1.00 | 1,900.00 | 1,900.00 | Draft Bill | | 2841238 |
| Collins Legal Video/Ed Bonneau - Video Deposition/Jack Ternan | | | | | | | | | | |
| | EML | 2/9/2009 | 1/30/2009 | Court Reporting Services | 1.00 | 469.76 | 469.76 | Draft Bill | | 2837045 |
| US Legal Support/Court Reporting Services/Dunham Biles | | | | | | | | | | |
| | EML | 2/9/2009 | 1/30/2009 | Court Reporting Services | 1.00 | 267.00 | 267.00 | Draft Bill | | 2837046 |
| US Legal Support/Court Reporting Services/Dunham Biles | | | | | | | | | | |
| | JLH | 2/13/2009 | 2/2/2009 | Court Reporting Services | 1.00 | 2,714.90 | 2,714.90 | Draft Bill | | 2839645 |
| Collins Realtime-Gary greer deposition/Jack Ternan | | | | | | | | | | |
| | JLH | 4/2/2009 | 2/2/2009 | Court Reporting Services | 1.00 | 2,871.41 | 2,871.41 | Draft Bill | | 3006755 |
| Collins Realtime-James Smith deposition/Gregg Teeter | | | | | | | | | | |
| | JLH | 2/13/2009 | 2/4/2009 | Court Reporting Services | 1.00 | 2,786.16 | 2,786.16 | Draft Bill | | 2839651 |
| Collins Realtime-Ed Bonneau deposition/Jack Ternan | | | | | | | | | | |
| | JLH | 6/10/2009 | 2/9/2009 | Court Reporting Services | 1.00 | 1,812.00 | 1,812.00 | Draft Bill | | 3141174 |
| Collins Legal Video-Tim O'Hare video deposition/Dunham Biles | | | | | | | | | | |
| | EML | 2/16/2009 | 2/13/2009 | Court Reporting Services | 1.00 | 3,043.13 | 3,043.13 | Draft Bill | | 2841241 |
| Collins Realtime/Original Deposition - Gary Greer/Dallas/Dunham Biles | | | | | | | | | | |
| | EML | 2/16/2009 | 2/13/2009 | Court Reporting Services | 1.00 | 3,184.10 | 3,184.10 | Draft Bill | | 2841242 |
| Collins Realtime/Original Deposition - Tim O'Hare/Dallas/Dunham Biles | | | | | | | | | | |
| | JLH | 3/4/2009 | 3/4/2009 | Court Reporting Services | 1.00 | 39.00 | 39.00 | Draft Bill | | 2966025 |
| Archuleta-hearing transcript/Dunham Biles | | | | | | | | | | |
| | EML | 3/24/2009 | 3/9/2009 | Court Reporting Services | 1.00 | 38.70 | 38.70 | Draft Bill | | 2975012 |
| Betty Tate/Court Reporting Services/Dallas/Irma Ramirez Transcript/JSR | | | | | | | | | | |
| | EML | 4/16/2009 | 3/16/2009 | Court Reporting Services | 1.00 | 1,211.02 | 1,211.02 | Draft Bill | | 3012223 |
| Collins Realtime-Gary Greer and Michael Perry depositions/Dunham Biles | | | | | | | | | | |
| | EML | 4/16/2009 | 3/23/2009 | Court Reporting Services | 1.00 | 949.00 | 949.00 | Draft Bill | | 3012224 |
| Collins Realtime-Neil Jacobs Certified Copy/Dunham Biles | | | | | | | | | | |
| | JLH | 5/27/2009 | 4/15/2009 | Court Reporting Services | 1.00 | 795.15 | 795.15 | Draft Bill | | 3102979 |

APP0155

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 52 of 104   PageID 10767

Frenkel & Brown

Page 8 of 119

**Costs Listing**

ProVantage WIP 11

8001 / 152 STOREFRONT (MLK) / Villas .

### Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Court Reporting Services  (Cont.)**

Collins Realtime-Anne Pickett certified copy/Biles

| | JLH | 5/27/2009 | 5/12/2009 | Court Reporting Services | 1.00 | 571.33 | 571.33 | Draft Bill | | 3102980 |

Collins Realtime-Cindee Peters deposition/Biles

| | JLH | 6/12/2009 | 6/12/2009 | Court Reporting Services | 1.00 | 238.50 | 238.50 | Draft Bill | | 3142802 |

Archulata-fee for transcript/Dunham Biles

| Totals for Court Reporting Services | | | | | 29.00 | | 43,260.31 | | | |

APP0156

# EXHIBIT

# 6

APP0157

Report Run: 4/7/2010 11:40:35AM
By: Melody Curtis

Page 1 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2664548 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2677812 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2677849 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 9/27/2008 | DWM | 2677857 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 86.00 | 0.10 | 8.60 | 9/27/2008 | DWM | 2677858 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2677872 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 9/27/2008 | DWM | 2677889 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 9/27/2008 | DWM | 2677924 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 359.00 | 0.10 | 35.90 | 9/27/2008 | DWM | 2677930 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 9/27/2008 | DWM | 2677960 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 9/27/2008 | DWM | 2678023 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2678025 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2678083 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2678088 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 9/27/2008 | DWM | 2678099 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2678108 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 2 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 38.00 | 0.10 | 3.80 | 9/27/2008 | DWM | 2678112 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 114.00 | 0.10 | 11.40 | 9/27/2008 | DWM | 2678118 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2678119 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 37.00 | 0.10 | 3.70 | 9/27/2008 | DWM | 2678121 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 86.00 | 0.10 | 8.60 | 9/27/2008 | DWM | 2678129 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 32.00 | 0.10 | 3.20 | 9/27/2008 | DWM | 2678144 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 54.00 | 0.10 | 5.40 | 9/27/2008 | DWM | 2678154 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 54.00 | 0.10 | 5.40 | 9/27/2008 | DWM | 2678165 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2652263 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2652642 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2660648 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 106.00 | 0.10 | 10.60 | 9/27/2008 | DWM | 2666330 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2678385 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2678401 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2678403 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2678404 |

APP0159

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2678414 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 9/27/2008 | DWM | 2678446 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 9/27/2008 | DWM | 2678565 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2678567 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2678583 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 9/27/2008 | DWM | 2678678 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2678688 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2678706 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2678714 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2678732 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2678734 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2678738 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2678843 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2678857 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 143.00 | 0.10 | 14.30 | 9/27/2008 | DWM | 2678933 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 114.00 | 0.10 | 11.40 | 9/27/2008 | DWM | 2678939 |

APP0160

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 58.00 | 0.10 | 5.80 | 9/27/2008 | DWM | 2678840 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2678860 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2678982 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 9/27/2008 | DWM | 2678983 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2678992 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 9/27/2008 | DWM | 2678993 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 9/27/2008 | DWM | 2678994 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2678996 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2679000 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2679001 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2679022 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2679003 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2679004 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 122.00 | 0.10 | 12.20 | 9/27/2008 | DWM | 2679007 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2667000 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 47.00 | 0.10 | 4.70 | 9/27/2008 | DWM | 2667051 |

APP0161

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 5 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2667238 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2667300 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2679110 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 9/27/2008 | DWM | 2679164 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 9/27/2008 | DWM | 2679165 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 9/27/2008 | DWM | 2679166 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2679167 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2679169 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2679172 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2679177 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2679179 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679188 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 9/27/2008 | DWM | 2679189 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2679190 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2679217 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2679241 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2679251 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 9/27/2008 | DWM | 2679252 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2679281 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2679287 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 9/27/2008 | DWM | 2679288 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2679290 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2679291 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679293 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2679294 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 9/27/2008 | DWM | 2679295 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 9/27/2008 | DWM | 2679297 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2679298 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 9/27/2008 | DWM | 2679303 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2679304 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 9/27/2008 | DWM | 2679305 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 86.00 | 0.10 | 8.60 | 9/27/2008 | DWM | 2679309 |

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 60 of 104   PageID 10775

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 9/27/2008 | DWM | 2679313 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2679318 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 9/27/2008 | DWM | 2679322 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2679324 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 48.00 | 0.10 | 4.80 | 9/27/2008 | DWM | 2679325 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679326 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2679327 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679328 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 33.00 | 0.10 | 3.30 | 9/27/2008 | DWM | 2679329 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2679332 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2679337 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2679362 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 91.00 | 0.10 | 9.10 | 9/27/2008 | DWM | 2679423 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 27.00 | 0.10 | 2.70 | 9/27/2008 | DWM | 2679430 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2679526 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/11/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2679614 |

APP0164

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 8 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 9/27/2008 | DWM | 2679618 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 91.00 | 0.10 | 9.10 | 9/27/2008 | DWM | 2679705 |
| Eulalia Ahl<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 9/27/2008 | DWM | 2679731 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2679831 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 9/27/2008 | DWM | 2679835 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2680087 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2667399 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2667417 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2667837 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 9/27/2008 | DWM | 2679884 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2679891 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 9/27/2008 | DWM | 2679900 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2679902 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679911 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2679926 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679937 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 9/27/2008 | DWM | 2679943 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 254.00 | 0.10 | 25.40 | 9/27/2008 | DWM | 2679948 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2679960 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2680363 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2680367 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2680381 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2680385 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2680406 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 9/27/2008 | DWM | 2680407 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2680411 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 9/27/2008 | DWM | 2680413 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2680414 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2680416 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2680423 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2680425 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2680426 |

APP0166

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2680428 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 9/27/2008 | DWM | 2680429 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2680430 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2680433 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2680434 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 9/27/2008 | DWM | 2680436 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2680441 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 9/27/2008 | DWM | 2680443 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 9/27/2008 | DWM | 2680444 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2680445 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2680449 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2680451 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2680455 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 9/27/2008 | DWM | 2668249 |
| Yvonne M. Chilton<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2668255 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2681278 |

APP0167

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 9/27/2008 | DWM | 2681289 |
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 9/27/2008 | DWM | 2681293 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2681461 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2681494 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2681503 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2681505 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2681507 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2681516 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 9/27/2008 | DWM | 2681534 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2681601 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2681622 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2681999 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2681867 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2682060 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2682070 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2682078 |

APP0168

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 9/27/2008 | DWM | 2682189 |
| Kandice C. Haynes  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2682211-B |
| Kandice C. Haynes  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2682212 |
| Kandice C. Haynes  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2682213 |
| Kandice C. Haynes  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2682214 |
| Kandice C. Haynes  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2682226 |
| Copy Center  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2669378 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682329 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 9/27/2008 | DWM | 2682630 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 9/27/2008 | DWM | 2682446 |
| MICHAEL C. VEESER  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 9/27/2008 | DWM | 2682448 |
| MICHAEL C. VEESER  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2682450 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 9/27/2008 | DWM | 2682453 |
| Valerie P. Curry  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682468 |
| JACK TERNAN  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2682469 |
| Ashley G. Williams  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2682534 |

APP0169

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 66 of 104   PageID 10781

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682559 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682568 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 9/27/2008 | DWM | 2682573 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| MICHAEL C. VEESER | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2682574 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| MICHAEL C. VEESER | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2682575 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 9/27/2008 | DWM | 2682582 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2682618 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| MICHAEL C. VEESER | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2682630 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| MICHAEL C. VEESER | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 9/27/2008 | DWM | 2682631 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Ashley G. Williams | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2682635 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Ashley G. Williams | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2682636 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Ashley G. Williams | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682638 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| MICHAEL C. VEESER | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2682640 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| MICHAEL C. VEESER | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2682644 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Ashley G. Williams | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 9/27/2008 | DWM | 2682642 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Ashley G. Williams | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2682648 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 67 of 104    PageID 10782

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Ashley G. Williams STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682659 |
| MICHAEL C. VEESER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2682661 |
| MICHAEL C. VEESER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2682676 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682689 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2682717 |
| MICHAEL C. VEESER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 9/27/2008 | DWM | 2682733 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2682756 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2682758 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2682767 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2682769 |
| MICHAEL C. VEESER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 9/27/2008 | DWM | 2682779 |
| MICHAEL C. VEESER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2682786 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2682811 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2682901 |
| Nelia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2682912 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2682945 |

APP0171

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2682967 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683042 |
| Hanna Ghebremedhin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 306.00 | 0.10 | 30.60 | 9/27/2008 | DWM | 2670252 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 9/27/2008 | DWM | 2670402 |
| Jennifer L Rogers STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2670412 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 9/27/2008 | DWM | 2683327 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2683461 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2683462 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2683474 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2683478 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2683479 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2683486 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 9/27/2008 | DWM | 2683492 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 9/27/2008 | DWM | 2683493 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683502 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2683504 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683518 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683524 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683525 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683532 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2683534 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683578 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2683580 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683581 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683590 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 9/27/2008 | DWM | 2683599 |
| Melissa N. Manor STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 9/27/2008 | DWM | 2683605 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683614 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2683617 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2683638 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683864 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683854 |

APP0173

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683655 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2683669 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683677 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683688 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 9/27/2008 | DWM | 2670660 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| C. DUNHAM BILES | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 9/27/2008 | DWM | 2670829 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1,005.00 | 0.10 | 100.50 | 9/27/2008 | DWM | 2670830 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2670831 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683733 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2683753 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2683795 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2683796 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2683797 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2683798 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2683799 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683806 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0174

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 18 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2683818 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2683821 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683828 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683833 |
| MICHAEL C. VEESER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 9/27/2008 | DWM | 2683849 |
| MICHAEL C. VEESER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 9/27/2008 | DWM | 2683860 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2683861 |
| MICHAEL C. VEESER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2683863 |
| MICHAEL C. VEESER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2683867 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2683868 |
| MICHAEL C. VEESER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 9/27/2008 | DWM | 2683878 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 9/27/2008 | DWM | 2683928 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683929 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683937 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2683956 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2683957 |

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 72 of 104   PageID 10787

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2683969 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 9/27/2008 | DWM | 2683970 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 9/27/2008 | DWM | 2683972 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2683973 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2684002 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2684011 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2684086 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2684107 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2684110 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 9/27/2008 | DWM | 2684138 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2684145 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2684149 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2684151 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2684169 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2684170 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 9/27/2008 | DWM | 2684194 |

APP0176

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 9/27/2008 | DWM | 2684195 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| MICHAEL C. VEESER | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2684210 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| MICHAEL C. VEESER | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 9/27/2008 | DWM | 2684211 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2684212 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| MICHAEL C. VEESER | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 9/27/2008 | DWM | 2684215 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| MICHAEL C. VEESER | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2684216 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Sara Jamison | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2684222 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Sara Jamison | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 9/27/2008 | DWM | 2684223 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| JACK TERNAN | 9/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2684224 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Marcia A. Schall | 9/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 154.00 | 0.10 | 15.40 | 9/27/2008 | DWM | 2671107 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Copy Center | 9/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 9/27/2008 | DWM | 2671108 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Marcia A. Schall | 9/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/27/2008 | DWM | 2684382 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| C. DUNHAM BILES | 9/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2684390 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| MICHAEL C. VEESER | 9/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2684501 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| MICHAEL C. VEESER | 9/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2684502 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Copy Center | 9/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 9/27/2008 | DWM | 2671242 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |

APP0177

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 74 of 104    PageID 10789

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Hanna Ghebremedhin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 821.00 | 0.10 | 82.10 | 9/27/2008 | DWM | 2671308 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2671484 |
| Raelene Norris-Maez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 22.00 | 0.10 | 2.20 | 9/27/2008 | DWM | 2684796 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2684804 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2684923 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2685027 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2685155 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685237 |
| Melissa N. Manor STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/22/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685249 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 9/27/2008 | DWM | 2671745 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 64.00 | 0.10 | 6.40 | 9/27/2008 | DWM | 2685305 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2685348 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2685379 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2685392 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 64.00 | 0.10 | 6.40 | 9/27/2008 | DWM | 2685397 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2685398 |

APP0178

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 75 of 104   PageID 10790

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2685415 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 9/27/2008 | DWM | 2685416 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2685580 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2685585 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685591 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685637 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2685644 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685652 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685656 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685658 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685671 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685672 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2685673 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685674 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2685676 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685678 |

APP0179

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2685682 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2685683 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2685684 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2685685 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2685686 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685690 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685711 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685838 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685863 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2685864 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2685865 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 9/27/2008 | DWM | 2685894 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685902 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2685913 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685922 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 9/23/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 9/27/2008 | DWM | 2685944 |

APP0180

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 77 of 104   PageID 10792

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2685951 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David T. Carman | 9/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 9/27/2008 | DWM | 2686060 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 9/27/2008 | DWM | 2672576 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 9/27/2008 | DWM | 2686104 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| C. DUNHAM BILES | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 9/27/2008 | DWM | 2686149 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| C. DUNHAM BILES | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 9/27/2008 | DWM | 2686196 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2686304 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 9/27/2008 | DWM | 2686319 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Valerie P. Curry | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 9/27/2008 | DWM | 2686336 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2686350 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Yvonne M. Chilton | 9/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2672925 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 9/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2672934 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2686823 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Efrain Vera | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 289.00 | 0.10 | 28.90 | 9/27/2008 | DWM | 2673064 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David Lance Perez | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 9/27/2008 | DWM | 2673284 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Quinta L. Cochran | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 9/27/2008 | DWM | 2687346 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0181

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 78 of 104   PageID 10793

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 9/27/2008 | DWM | 2687491 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 9/27/2008 | DWM | 2687607 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2687610 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2687611 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 9/27/2008 | DWM | 2687620 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 9/27/2008 | DWM | 2687621 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 9/27/2008 | DWM | 2687622 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/27/2008 | DWM | 2687923 |
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 516.00 | 0.10 | 51.60 | 9/27/2008 | DWM | 2673295 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2687972 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2687973 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 9/27/2008 | DWM | 2687974 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/27/2008 | DWM | 2687976 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 9/27/2008 | DWM | 2687977 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 9/27/2008 | DWM | 2687978 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 9/27/2008 | DWM | 2687979 |

APP0182

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/27/2008 | DWM | 2687980 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 9/27/2008 | DWM | 2687988 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 9/27/2008 | DWM | 2687989 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 9/27/2008 | DWM | 2687999 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2711022 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2711024 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2711025 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711026 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711031 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2711032 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 10/27/2008 | DWM | 2711033 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 10/27/2008 | DWM | 2711035 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711039 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711040 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2711042 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711043 |

APP0183

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 80 of 104    PageID 10795

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711045 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2711047 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2711052 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2711053 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2711054 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2711055 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2711059 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711061 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711065 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2711070 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2711072 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2711074 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2711075 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2711076 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 10/27/2008 | DWM | 2711078 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2711079 |

APP0184

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 81 of 104    PageID 10796

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2711080 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711081 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2711083 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2701758 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711086 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2711106 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2711108 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 10/27/2008 | DWM | 2711112 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2711124 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2711129 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2711130 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711138 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2711139 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2711152 |
| ANAND R. SAMBHWANI STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711188 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711189 |

APP0185

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 82 of 104   PageID 10797

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711197 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711198 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711199 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711200 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2711202 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711210 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711212 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711214 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2711215 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711292 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2711297 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711298 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711306 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2711317 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711335 |
| AHH1<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711343 |

APP0186

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 83 of 104    PageID 10798

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711345 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711346 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711348 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711350 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711352 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711353 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| AHH1 | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711357 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2711359 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711360 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711364 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| AHH1 | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711365 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David T. Carman | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711367 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David T. Carman | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711368 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 10/27/2008 | DWM | 2711369 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711371 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David T. Carman | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711372 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0187

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713373 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713374 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713375 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2713376 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713377 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713378 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713379 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713380 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713381 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713382 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2713383 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713384 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2713385 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2713386 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 10/27/2008 | DWM | 2713387 |
| David T. Carman  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713388 |

APP0188

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711389 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711390 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711392 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711393 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711394 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711395 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711396 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711397 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711398 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711399 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711400 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711401 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711402 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711403 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711404 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711405 |

APP0189

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711406 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711407 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711408 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711409 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711410 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711411 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711413 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711414 |
| ANAND R. SAMBHWANI STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711418 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711419 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711421 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711423 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 10/27/2008 | DWM | 2711424 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711426 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711427 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711428 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 10/27/2008 | DWM | 2711429 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711443 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711444 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711447 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711448 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711450 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711451 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2711458 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2711459 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 10/27/2008 | DWM | 2711467 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711468 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711469 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711475 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711486 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711488 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711489 |

APP0191

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 88 of 104   PageID 10803

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711496 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2711497 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711498 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711502 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2711503 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711508 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711513 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711516 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711520 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2711521 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2711522 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2711530 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711533 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2711555 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2711561 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2711562 |

APP0192

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2715670 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 10/27/2008 | DWM | 2711577 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2711591 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2711609 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711610 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711621 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711623 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2711627 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711629 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711643 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711646 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711647 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711648 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2711650 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2711653 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711656 |

APP0193

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 90 of 104   PageID 10805

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| AHH1 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2711657 |
| AHH1 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711663 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2711668 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2711679 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2711692 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2711707 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 10/27/2008 | DWM | 2711715 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711723 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 10/27/2008 | DWM | 2711726 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2702197 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 598.00 | 0.10 | 59.80 | 10/27/2008 | DWM | 2702522 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2702524 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 10/27/2008 | DWM | 2711730 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 10/27/2008 | DWM | 2711731 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2711732 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2711734 |

APP0194

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711736 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711738 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711748 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711750 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 10/27/2008 | DWM | 2711755 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 111.00 | 0.10 | 11.10 | 10/27/2008 | DWM | 2711758 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711763 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711764 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711772 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2711775 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2711781 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2711785 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2711786 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 111.00 | 0.10 | 11.10 | 10/27/2008 | DWM | 2711789 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711792 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2711802 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2711847 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2711854 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2711921 |
| David T. Carnan<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2712110 |
| David T. Carnan<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 10/27/2008 | DWM | 2712168 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2712172 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2702681 |
| Yvonne M. Chilton<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 10/27/2008 | DWM | 2702752 |
| Yvonne M. Chilton<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2702787 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 195.00 | 0.10 | 19.50 | 10/27/2008 | DWM | 2702869 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2712335 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2712337 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 10/27/2008 | DWM | 2712383 |
| JOHN BOADEN*<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2712478 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2712527 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2712528 |

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 93 of 104   PageID 10808

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2712529 |
| JOHN BOADEN*<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2712547 |
| JOHN BOADEN*<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2712566 |
| JOHN BOADEN*<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2712567 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2712569 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 10/27/2008 | DWM | 2712573 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 10/27/2008 | DWM | 2712580 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 10/27/2008 | DWM | 2712594 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2712601 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 10/27/2008 | DWM | 2712619 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2712622 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 10/27/2008 | DWM | 2712623 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2712625 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 10/27/2008 | DWM | 2712632 |
| JOHN BOADEN*<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2712686 |
| JOHN BOADEN*<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2712701 |

APP0197

Case 3:08-cv-01551-B    Document 182-3    Filed 04/08/10    Page 94 of 104    PageID 10809

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/1/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 206.00 | 0.10 | 20.60 | 10/27/2008 | DWM | 2712752 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 284.00 | 0.10 | 28.40 | 10/27/2008 | DWM | 2703061 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2712920 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2712921 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2712928 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2712957 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2712959 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2713052 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 70.00 | 0.10 | 7.00 | 10/27/2008 | DWM | 2713146 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2713307 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 10/27/2008 | DWM | 2713375 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 40.00 | 0.10 | 4.00 | 10/27/2008 | DWM | 2713400 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2713455 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2713460 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2713670 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/2/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 44.00 | 0.10 | 4.40 | 10/27/2008 | DWM | 2713678 |

APP0198

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/2/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2713778 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/2/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2713782 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/2/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2713855 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2703259 |
| Hanna Ghebremedhin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2703395 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2714013 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 10/27/2008 | DWM | 2714145 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 140.00 | 0.10 | 14.00 | 10/27/2008 | DWM | 2714198 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 140.00 | 0.10 | 14.00 | 10/27/2008 | DWM | 2714206 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2714240 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2714282 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 10/27/2008 | DWM | 2714297 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2714299 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2714364 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2714366 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 10/27/2008 | DWM | 2714378 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2714381 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2714386 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2714393 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 10/27/2008 | DWM | 2714394 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2714401 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2714409 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2714436 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2714438 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2714571 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2703462 |
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 10/27/2008 | DWM | 2703464 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 111.00 | 0.10 | 11.10 | 10/27/2008 | DWM | 2714655 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 10/27/2008 | DWM | 2714658 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2714659 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2714680 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2714681 |

APP0200

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Keith T. Poole | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2714682 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Keith T. Poole | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2714683 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Keith T. Poole | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2714687 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Keith T. Poole | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2714688 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Copy Center | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2714709 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Marcia A. Schall | 10/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2714720 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 549.00 | 0.10 | 54.90 | 10/27/2008 | DWM | 2703499 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2704062 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Kathy S. Weidner | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2715474 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2715506 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 10/27/2008 | DWM | 2715620 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2715641 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 10/27/2008 | DWM | 2715676 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2715678 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2715695 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2715737 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2715764 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2715773 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2715791 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 339.00 | 0.10 | 33.90 | 10/27/2008 | DWM | 2715832 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2715838 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 10/27/2008 | DWM | 2715899 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2715915 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2715926 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2715929 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2715952 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2715972 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 10/27/2008 | DWM | 2704518 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2716041 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2716047 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2716054 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2716067 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 46 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716073 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716087 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2716108 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2716151 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2716171 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2716183 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2716196 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 10/27/2008 | DWM | 2716212 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2716214 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2716220 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2716222 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2716226 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716232 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2716233 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 10/27/2008 | DWM | 2716235 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 10/27/2008 | DWM | 2716237 |

APP0203

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 100 of 104   PageID 10815

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2716243 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 10/27/2008 | DWM | 2716244 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2716247 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2716272 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2716328 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2716377 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2716379 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716384 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716517 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716527 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2716536 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2716540 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2716578 |
| NICOLE L. TONG STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2716587 |
| NICOLE L. TONG STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2716590 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716604 |

APP0204

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716608 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2716796 |
| NICOLE L. TONG<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 10/27/2008 | DWM | 2716798 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 10/27/2008 | DWM | 2716816 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716858 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2716863 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716865 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716867 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716868 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716870 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716871 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716872 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716873 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716874 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716876 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716877 |

Case 3:08-cv-01551-B   Document 182-3   Filed 04/08/10   Page 102 of 104   PageID 10817

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716880 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716881 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716882 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716884 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716885 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716887 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716890 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716891 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716892 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716893 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716894 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716895 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716896 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716897 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716899 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716901 |

APP0206

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2716904 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716906 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716907 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716909 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716911 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716913 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716914 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716916 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716917 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716918 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716920 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716921 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716922 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716923 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716924 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716925 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716926 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716927 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716929 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716931 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716933 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716934 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716936 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716937 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716939 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716940 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2716942 |
| NICOLE L. TONG STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 10/27/2008 | DWM | 2716962 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2716963 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2705377 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 835.00 | 0.10 | 83.50 | 10/27/2008 | DWM | 2705904 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2716986 |

APP0208