Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 52 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 10/27/2008 | DWM | 2717051 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717322 |
| Phillip S. Allums<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2717336 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2717340 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2717397 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 10/27/2008 | DWM | 2717399 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 10/27/2008 | DWM | 2717400 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2717404 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 10/27/2008 | DWM | 2717419 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 10/27/2008 | DWM | 2717436 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2717440 |
| JUSTIN B. HOLTON *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717452 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717455 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2717459 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717463 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2717491 |

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 2 of 104   PageID 10821

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717496 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2717500-B |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 56.00 | 0.10 | 5.60 | 10/27/2008 | DWM | 2717506 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2717518 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2717578 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 38.00 | 0.10 | 3.80 | 10/27/2008 | DWM | 2717605 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717608 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2717610 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717616 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2717617 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717621 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2717623 |
| JUSTIN B. HOLTON * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717625 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2717630 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717651 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717652 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 192.00 | 0.10 | 19.20 | 10/27/2008 | DWM | 2717655 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717679 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2717692 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 36.00 | 0.10 | 3.60 | 10/27/2008 | DWM | 2717709 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 54.00 | 0.10 | 5.40 | 10/27/2008 | DWM | 2717712 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2717814 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/8/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2717822 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2706148 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2706150 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2717847 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2717942 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717943 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2717944 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2717946 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2717947 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2717952 |

APP0211

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 4 of 104    PageID 10823

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2717967 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2717969 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2717976 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 10/27/2008 | DWM | 2717977 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2718022 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2718024 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718120 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718121 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718126 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718128 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718132 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718154 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2718161 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718173 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718202 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718211 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718230 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 10/27/2008 | DWM | 2718251 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718252 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718257 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718258 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2718265 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718270 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 10/27/2008 | DWM | 2718277 |
| David T. Carman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718282 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718490 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718503 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718534 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 10/27/2008 | DWM | 2706250 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2706628 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2706629 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718549 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 57 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718557 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2718567 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718584 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718599 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 48.00 | 0.10 | 4.80 | 10/27/2008 | DWM | 2718604 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 10/27/2008 | DWM | 2718607 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2718618 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2718619 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 26.00 | 0.10 | 2.60 | 10/27/2008 | DWM | 2718632 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2718633 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2718635 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2718637 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2718639 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718640 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718643 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2718644 |

APP0214

Report Run 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2718647 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2718649 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718672 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718678 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2718681 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718683 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2718715 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2718721 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718723 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718726 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718727 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2718728 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2718729 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718730 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2718732 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718753 |

APP0215

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718785 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2718786 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718802 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718807 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718808 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718819 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718821 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718841 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718842 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718846 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2718853 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718858 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2718867 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718870 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718872 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2718873 |

APP0216

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 9 of 104   PageID 10828

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718875 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2718876 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2718882 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2718898 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718939 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2718940 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2718950 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718981 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2718985 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 10/27/2008 | DWM | 2718990 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2718991 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 10/27/2008 | DWM | 2718995 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2719001 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2719127 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2719142 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 778.00 | 0.10 | 77.80 | 10/27/2008 | DWM | 2719684 |

APP0217

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 61 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2719843717 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2719850717 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2719872717 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2719975717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720055717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720066717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720067717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720073717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720078717 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720104717 |
| David T. Carman STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720108717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720110717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720132717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720136717 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720152717 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2707074 |

APP0218

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 62 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2707076 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 135.00 | 0.10 | 13.50 | 10/27/2008 | DWM | 2707107 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2707119 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 10/27/2008 | DWM | 2707122 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 103.00 | 0.10 | 10.30 | 10/27/2008 | DWM | 2707125 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2707140 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2707144 |
| Andrew A. Villareal<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2710648 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 10/27/2008 | DWM | 2710851 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2710856 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2720181 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 10/27/2008 | DWM | 2720196 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2720216 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2720222 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2720223 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2720224 |

APP0219

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 12 of 104   PageID 10831

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2720225 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720230 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2720231 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2720232 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 10/27/2008 | DWM | 2723499 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 10/27/2008 | DWM | 2723504 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723508 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 10/27/2008 | DWM | 2723544 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2723560 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2723564 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 177.00 | 0.10 | 17.70 | 10/27/2008 | DWM | 2723574 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2723590 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2723591 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2723592 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2723593 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2723594 |

APP0220

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 13 of 104   PageID 10832

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2723595 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2723631 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 10/27/2008 | DWM | 2723632 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 98.00 | 0.10 | 9.80 | 10/27/2008 | DWM | 2723633 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 10/27/2008 | DWM | 2723634 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2723635 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2723636 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2723638 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 10/27/2008 | DWM | 2723639 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 10/27/2008 | DWM | 2723640 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 10/27/2008 | DWM | 2723641 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 10/27/2008 | DWM | 2723643 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 10/27/2008 | DWM | 2723644 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2723647 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2723648 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2723650 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 65 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723652 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723653 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2723665 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2723666 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2723668 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2723670 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2723682 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2727101 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 10/27/2008 | DWM | 2727108 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 10/27/2008 | DWM | 2727114 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 566.00 | 0.10 | 56.60 | 10/27/2008 | DWM | 2723801 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2723847 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723922 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723923 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 311.00 | 0.10 | 31.10 | 10/27/2008 | DWM | 2723924 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723927 |

APP0222

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723939 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2723940 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2723955 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2723960 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2723961 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2723962 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2723972 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 10/27/2008 | DWM | 2723979 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2723982 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2724165 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2726321 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2726331 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2726333 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2726339 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2726340 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2726342 |

APP0223

Report Run 4/7/2010 11:40:37AM
By: Melody Curtis
Page 67 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 10/27/2008 | DWM | 2726400151 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 10/27/2008 | DWM | 2726404 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2707149 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2722862 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2723217 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2723224 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2723228 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2723417 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 10/27/2008 | DWM | 2723420 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 10/27/2008 | DWM | 2723423 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 10/27/2008 | DWM | 2723469 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2724416 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2722642 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2726048 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 86.00 | 0.10 | 8.60 | 10/27/2008 | DWM | 2728120 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2722827 |

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 17 of 104   PageID 10836

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2710341 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2721874 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2721937 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2722140 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2721382 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2721386 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2721387 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2721388 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 10/27/2008 | DWM | 2721445 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 98.00 | 0.10 | 9.80 | 10/27/2008 | DWM | 2721447 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2721448 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2721449 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2721465 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2721466 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2721467 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2721468 |

APP0225

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 18 of 104   PageID 10837

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2721470 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2721471 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2721472 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2721473 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2721477 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2721479 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2721480 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2721481 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2721483 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 10/27/2008 | DWM | 2721484 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2721489 |
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 49.00 | 0.10 | 4.90 | 10/27/2008 | DWM | 2721490 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721225 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721226 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721227 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721228 |

APP0226

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 19 of 104   PageID 10838

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2721229 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2721230 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2721243 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2721255 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2721260 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2721261 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 10/27/2008 | DWM | 2721262 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2721264 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2721265 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2721266 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2721267 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721269 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2721277 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2721280 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 10/27/2008 | DWM | 2721284 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2721289 |

APP0227

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 20 of 104    PageID 10839

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721290 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2721291 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2721292 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2721293 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 10/27/2008 | DWM | 2721294 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721295 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 10/27/2008 | DWM | 2721296 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2710488 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 10/27/2008 | DWM | 2720889 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 10/27/2008 | DWM | 2721032 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2721038 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 10/27/2008 | DWM | 2721154 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2721155 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2721158 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2721334 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2721343 |

APP0228

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 21 of 104   PageID 10840

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2721346514 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2724006 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2724021 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2724032 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2724226 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2724227 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2724228 |
| Valerie P. Cury<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2724255 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 10/27/2008 | DWM | 2724258 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2724326 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 10/27/2008 | DWM | 2710508 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 320.00 | 0.10 | 32.00 | 10/27/2008 | DWM | 2710509 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 10/27/2008 | DWM | 2710523 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2724169 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2724171 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2724180 |

APP0229

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 22 of 104    PageID 10841

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2724192 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2724260 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 10/27/2008 | DWM | 2724265 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 31.00 | 0.10 | 3.10 | 10/27/2008 | DWM | 2724271 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2724272 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 254.00 | 0.10 | 25.40 | 10/27/2008 | DWM | 2724273 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2724274 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2724282 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724283 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724285 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724287 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724294 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 80.00 | 0.10 | 8.00 | 10/27/2008 | DWM | 2724363 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 80.00 | 0.10 | 8.00 | 10/27/2008 | DWM | 2724366 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724388 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 248.00 | 0.10 | 24.80 | 10/27/2008 | DWM | 2724405 |

APP0230

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 116.00 | 0.10 | 11.60 | 10/27/2008 | DWM | 2724438 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2724461 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2724469 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2724472 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 10/27/2008 | DWM | 2724474 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2724476 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2724477 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2724492 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2724510 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724524 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2724669 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2724686 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2724707 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2724793 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724795 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/21/2008 | Cost | Draft Bill on DB 42977<br>(8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2724803 |

APP0231

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 75 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2724807 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2724872 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 10/27/2008 | DWM | 2724881 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2724897 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2724899 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2724922 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2724946 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2724960 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 10/27/2008 | DWM | 2724997 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2725020 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 10/27/2008 | DWM | 2725021 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2725024 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 10/27/2008 | DWM | 2725067 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 10/27/2008 | DWM | 2725069 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2725080 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2725229 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 76 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2725246 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2725250 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2725251 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2725252 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2725255 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2725257 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2725259 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2725271 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2725374 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 46.00 | 0.10 | 4.60 | 10/27/2008 | DWM | 2725376 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 64.00 | 0.10 | 6.40 | 10/27/2008 | DWM | 2725379 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2110601 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 111.00 | 0.10 | 11.10 | 10/27/2008 | DWM | 2725436 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 77.00 | 0.10 | 7.70 | 10/27/2008 | DWM | 2725438 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 111.00 | 0.10 | 11.10 | 10/27/2008 | DWM | 2725575 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152 ) | 77.00 | 0.10 | 7.70 | 10/27/2008 | DWM | 2725576 |

APP0233

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 26 of 104   PageID 10845

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2725603 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2725604 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2725605 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2725606 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2725709 |
| Deanna E. McAda STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2725711 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2725715 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2725718 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2725722 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2725745 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2725749 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2725782 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2725785 |
| Deanna E. McAda STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2725824 |
| Deanna E. McAda STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2725832 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 10/27/2008 | DWM | 2725943 |

APP0234

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 27 of 104    PageID 10846

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2725982 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2726022 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2726030 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 10/27/2008 | DWM | 2710125 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2720267 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2726170 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 10/27/2008 | DWM | 2726204 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2726284 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 10/27/2008 | DWM | 2726287 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2726289 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2726291 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2726429 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2726559 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2726561 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 10/27/2008 | DWM | 2726578 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2726588 |

APP0235

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 28 of 104    PageID 10847

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2726689 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2726590 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2726667 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 10/27/2008 | DWM | 2726677 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2726688 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 112.00 | 0.10 | 11.20 | 10/27/2008 | DWM | 2726697 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 112.00 | 0.10 | 11.20 | 10/27/2008 | DWM | 2726702 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2726710 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2707187 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720310 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720319 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720322 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720326 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 10/27/2008 | DWM | 2720339 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720341 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720342 |

APP0236

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720348 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720349 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2720350 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720353 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720356 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 10/27/2008 | DWM | 2720357 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720358 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 658.00 | 0.10 | 65.80 | 10/27/2008 | DWM | 2720359 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720362 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720365 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720366 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720367 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 10/27/2008 | DWM | 2720368 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 658.00 | 0.10 | 65.80 | 10/27/2008 | DWM | 2720371 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 10/27/2008 | DWM | 2720374 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 10/27/2008 | DWM | 2720376 |

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 30 of 104   PageID 10849

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720378 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720379 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720380 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720382 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720386 |
| Valerie P. Cury<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720397 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 142.00 | 0.10 | 14.20 | 10/27/2008 | DWM | 2720408 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2720410 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720411 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2720413 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 10/27/2008 | DWM | 2720414 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720421 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 10/27/2008 | DWM | 2720422 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720424 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720427 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720428 |

APP0238

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Date | By | |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720429 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720436 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 10/27/2008 | DWM | 2720463 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720466 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720468 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720505 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720511 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720513 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 10/27/2008 | DWM | 2720525 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 10/27/2008 | DWM | 2720550 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2720559 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720567 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 10/27/2008 | DWM | 2720573 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 114.00 | 0.10 | 11.40 | 10/27/2008 | DWM | 2720576 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2720586 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 10/27/2008 | DWM | 2720588 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 10/27/2008 | DWM | 2720589 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 10/27/2008 | DWM | 2720590 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2720591 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720593 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2720599 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 10/27/2008 | DWM | 2720600 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2720602 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720604 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2720610 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2720614 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2720615 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2720617 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2720618 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2720619 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2720620 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 ( 8001 / 152 ) | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720686 |

APP0240

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 33 of 104    PageID 10852

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2720711 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2720718 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720728 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2720731 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 58.00 | 0.10 | 5.80 | 10/27/2008 | DWM | 2720740 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 10/27/2008 | DWM | 2720741 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 22.00 | 0.10 | 2.20 | 10/27/2008 | DWM | 2720783 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720784 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 10/27/2008 | DWM | 2720807 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2720816 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720820 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/27/2008 | DWM | 2720821 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2720822 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2720826 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 135.00 | 0.10 | 13.50 | 10/27/2008 | DWM | 2720847 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 10/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 10/27/2008 | DWM | 2726305 |

APP0241

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 10/27/2008 | DWM | 2726306 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2726598 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2726599 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 203.00 | 0.10 | 20.30 | 10/27/2008 | DWM | 2726600 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2726601 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 10/27/2008 | DWM | 2726602 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2726605 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 10/27/2008 | DWM | 2726606 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/27/2008 | DWM | 2726607 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 10/27/2008 | DWM | 2726608 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 10/27/2008 | DWM | 2726609 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2,322.00 | 0.10 | 232.20 | 10/27/2008 | DWM | 2716672 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 192.00 | 0.10 | 19.20 | 10/27/2008 | DWM | 2716673 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/27/2008 | DWM | 2726963 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/27/2008 | DWM | 2726964 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2726972 |

APP0242

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 35 of 104   PageID 10854

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 10/27/2008 | DWM | 2726976765 |
| Hanna Ghebremedhin STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 10/27/2008 | DWM | 2710932 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2727145 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2727177 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2727182 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/27/2008 | DWM | 2727412 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2727475 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/27/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/27/2008 | DWM | 2727496 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2743228 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 596.00 | 0.10 | 59.60 | 11/25/2008 | DWM | 2742378 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 130.00 | 0.10 | 13.00 | 11/25/2008 | DWM | 2742380 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748659 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 11/25/2008 | DWM | 2748660 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748661 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2748663 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2748665 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 87 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2748674 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748676 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2748679 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2748693 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 11/25/2008 | DWM | 2748694 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 328.00 | 0.10 | 32.80 | 11/25/2008 | DWM | 2748720 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2748722 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748729 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2748745 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748747 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 111.00 | 0.10 | 11.10 | 11/25/2008 | DWM | 2748750 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2748752 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 11/25/2008 | DWM | 2748753 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 11/25/2008 | DWM | 2748755 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 11/25/2008 | DWM | 2748757 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2748759 |

APP0244

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 37 of 104   PageID 10856

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2748762 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748770 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 11/25/2008 | DWM | 2748772 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2748777 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2748780 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2748784 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2748785 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 11/25/2008 | DWM | 2748789 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748791 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 11/25/2008 | DWM | 2748793 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 11/25/2008 | DWM | 2748796 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748797 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2748799 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2748844 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 11/25/2008 | DWM | 2748808 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2748880 |

APP0245

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 38 of 104   PageID 10857

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 45.00 | 0.10 | 4.50 | 11/25/2008 | DWM | 2749028 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749154 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749161 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2749163 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2749165 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2749166 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749167 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2749170 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 19.00 | 0.10 | 1.90 | 11/25/2008 | DWM | 2749174 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2749175 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2749176 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2749177 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749182 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 19.00 | 0.10 | 1.90 | 11/25/2008 | DWM | 2749189 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749191 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1)<br>( 8001 / 152) | 22.00 | 0.10 | 2.20 | 11/25/2008 | DWM | 2749193 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 39 of 104   PageID 10858

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2749197 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749199 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2749208 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749209 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2749210 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 11/25/2008 | DWM | 2749212 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Victor G. Rodriguez | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 11/25/2008 | DWM | 2749213 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749214 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749215 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 11/25/2008 | DWM | 2749216 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749217 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2749218 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749219 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2749220 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2749221 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2749222 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

APP0247

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 40 of 104    PageID 10859

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2749232 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 11/25/2008 | DWM | 2749233 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2749234 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2749235 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749236 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2749242 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2749246 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/28/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2749247 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2742392 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 455.00 | 0.10 | 45.50 | 11/25/2008 | DWM | 2742607 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 455.00 | 0.10 | 45.50 | 11/25/2008 | DWM | 2742609 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749302 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 455.00 | 0.10 | 45.50 | 11/25/2008 | DWM | 2749304 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 11/25/2008 | DWM | 2749307 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 11/25/2008 | DWM | 2749313 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2749314 |

APP0248

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 41 of 104   PageID 10860

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2749323 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2749346 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2749348 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2749361 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2749370 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2749404 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2749418 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2749456 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2749464 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 11/25/2008 | DWM | 2749488 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2749497 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2749513 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 92.00 | 0.10 | 9.20 | 11/25/2008 | DWM | 2749514 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2749517 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2749518 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749545 |

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 42 of 104   PageID 10861

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749546 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749547 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749548 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749549 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749550 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2749551 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 1,340.00 | 0.10 | 134.00 | 11/25/2008 | DWM | 2749556 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749621 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749627 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749629 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2749644 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2749837 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2749862 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/29/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 12.00 | 0.10 | 1.20 | 11/25/2008 | DWM | 2749896 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 3.00 | 0.10 | 0.30 | 11/25/2008 | DWM | 2742918 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (t) | 40.00 | 0.10 | 4.00 | 11/25/2008 | DWM | 2742919 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 94 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2742938 |
| AHH1<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2742941 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 11/25/2008 | DWM | 2742947 |
| Andrew A. Villareal<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 11/25/2008 | DWM | 2742951 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 11/25/2008 | DWM | 2742962 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 11/25/2008 | DWM | 2750248 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2750252 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 11/25/2008 | DWM | 2750261 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 11/25/2008 | DWM | 2750265 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2750266 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2750439 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2750445 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2750637 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2750673 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 11/25/2008 | DWM | 2750693 |
| AHH1<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2750716 |

APP0251

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 44 of 104    PageID 10863

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2750731 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2750740 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2750742 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2750783 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2750815 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 11/25/2008 | DWM | 2750858 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 11/25/2008 | DWM | 2742982 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2743107 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2750931 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 11/25/2008 | DWM | 2751005 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2751009 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 11/25/2008 | DWM | 2751129 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 11/25/2008 | DWM | 2751131 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 11/25/2008 | DWM | 2751148 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2751749 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2752124 |

APP0252

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 45 of 104   PageID 10864

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 11/25/2008 | DWM | 2752139 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2752143 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2752145 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| C. DUNHAM BILES | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2753325 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| C. DUNHAM BILES | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2753332 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2752667 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2752607 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2752726 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2752738 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 1/4/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2752785 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Andrew A. Villareal | 1/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 112.00 | 0.10 | 11.20 | 11/25/2008 | DWM | 2744034 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2744036 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 169.00 | 0.10 | 16.90 | 11/25/2008 | DWM | 2744071 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Sara Jamison | 1/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 11/25/2008 | DWM | 2753107 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2753118 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2753122 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0253

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2753327 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2753329 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2753535 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2753540 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2753549 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2753575 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2753576 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2753577 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/6/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2753795 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 240.00 | 0.10 | 24.00 | 11/25/2008 | DWM | 2744491 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2744654 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2754390 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 11/25/2008 | DWM | 2754392 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2754402 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2754414 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2754473 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/7/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 11/25/2008 | DWM | 2754560 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2754615 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 11/25/2008 | DWM | 2745158 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 130.00 | 0.10 | 13.00 | 11/25/2008 | DWM | 2745162 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 11/25/2008 | DWM | 2755407 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2755494 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 650.00 | 0.10 | 65.00 | 11/25/2008 | DWM | 2745456 |
| GREGGORY A. TEETER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2755694 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2755954 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 11/25/2008 | DWM | 2756012 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 11/25/2008 | DWM | 2756013 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2756015 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 11/25/2008 | DWM | 2756019 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 11/25/2008 | DWM | 2756020 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2756023 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 11/25/2008 | DWM | 2756024 |

APP0255

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2756026 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2756029 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2756031 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2756032 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 11/25/2008 | DWM | 2756036 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2756041 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2756043 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2756045 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2756046 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 11/25/2008 | DWM | 2756047 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 11/25/2008 | DWM | 2756048 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2745710 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2745861 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 11/25/2008 | DWM | 2745866 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 11/25/2008 | DWM | 2745884 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 11/25/2008 | DWM | 2745977 |

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 49 of 104    PageID 10868

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 11/25/2008 | DWM | 2745987 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2756578 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 11/25/2008 | DWM | 2756586 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 11/25/2008 | DWM | 2756606 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Erica R. Delph | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2756692 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 11/25/2008 | DWM | 2756754 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 11/25/2008 | DWM | 2756756 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 96.00 | 0.10 | 9.60 | 11/25/2008 | DWM | 2756775 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2756779 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2756780 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2756781 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2756782 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Annie Cartright | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756821 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Annie Cartright | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756826 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Annie Cartright | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756836 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Annie Cartright | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756837 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0257

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 101 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756838 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756839 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756840 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756841 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756844 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2756845 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 11/25/2008 | DWM | 2756846 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 11/25/2008 | DWM | 2756862 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2756863 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 11/25/2008 | DWM | 2756883 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 11/25/2008 | DWM | 2756889 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2756892 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 11/25/2008 | DWM | 2746135 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756917 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756921 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2756023 |

APP0258

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 51 of 104    PageID 10870

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2757164377 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 11/25/2008 | DWM | 2757224375 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 11/25/2008 | DWM | 2757235 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 11/25/2008 | DWM | 2757244 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2757347 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 174.00 | 0.10 | 17.40 | 11/25/2008 | DWM | 2746727 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 11/25/2008 | DWM | 2746754 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2758407 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2758935 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2759025 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 11/25/2008 | DWM | 2759156 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2759310 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2759328 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2759533 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 11/25/2008 | DWM | 2759568 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 11/25/2008 | DWM | 2759581 |

APP0259

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 52 of 104   PageID 10871

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2759592 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 11/25/2008 | DWM | 2759607 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 111.00 | 0.10 | 11.10 | 11/25/2008 | DWM | 2759608 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/20/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2759877 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 169.00 | 0.10 | 16.90 | 11/25/2008 | DWM | 2747784 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2760300 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2760305 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 11/25/2008 | DWM | 2760310 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 11/25/2008 | DWM | 2760312 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 11/25/2008 | DWM | 2760313 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2760330 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 11/25/2008 | DWM | 2760333 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 11/25/2008 | DWM | 2760375 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2760400 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2760401 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/21/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2760402 |

APP0260

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 53 of 104    PageID 10872

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 11/25/2008 | DWM | 2760471/115 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2760472/1 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2760473/1 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 11/25/2008 | DWM | 2760474/1 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2760480/1 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 11/25/2008 | DWM | 2760484/1 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 59.00 | 0.10 | 5.90 | 11/25/2008 | DWM | 2760485/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 11/25/2008 | DWM | 2760491/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/21/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 11/25/2008 | DWM | 2760619/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2761035/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 11/25/2008 | DWM | 2761366/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 11/25/2008 | DWM | 2761383/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 11/25/2008 | DWM | 2761445/1 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/24/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 11/25/2008 | DWM | 2761467/1 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/25/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 11/25/2008 | DWM | 2748534/1 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 11/25/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 11/25/2008 | DWM | 2748540/1 |

APP0261

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 11/25/2008 | DWM | 2748682 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 11/25/2008 | DWM | 2761590 |
| Elizabeth M. Lane<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/25/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/2/2008 | EML | 2764436 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 12/2/2008 | DWM | 2775339 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/1/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2782079 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/2/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2782779 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/2/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 12/27/2008 | DWM | 2782780 |
| Deanna E. McAda<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/3/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2784063 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/5/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2776966 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2785574 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 12/27/2008 | DWM | 2786006 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 12/27/2008 | DWM | 2786017 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/8/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 12/27/2008 | DWM | 2786165 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2786468 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 12/27/2008 | DWM | 2786487 |
| Nellia Ruffin<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/9/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786778 |

APP0262

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 55 of 104   PageID 10874

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786780 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786781 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786782 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786783 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786784 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786786 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786787 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786799 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786800 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786802 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2786806 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786809 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786810 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786812 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786813 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786814 |

APP0263

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786823 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786824 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786826 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786827 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786833 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786834 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786835 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786836 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786845 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786846 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2786847 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/9/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 478.00 | 0.10 | 47.80 | 12/27/2008 | DWM | 2787152 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 12/27/2008 | DWM | 2787244 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787247 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787248 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/10/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2787249 |

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 57 of 104   PageID 10876

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 12/27/2008 | DWM | 2787252 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 12/27/2008 | DWM | 2787253 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 12/27/2008 | DWM | 2787255 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2787257 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2787258 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 12/27/2008 | DWM | 2787268 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 12/27/2008 | DWM | 2787760 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 12/27/2008 | DWM | 2787761 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787767 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787768 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 12/27/2008 | DWM | 2787769 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2787770 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2787772 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 12/27/2008 | DWM | 2787776 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 12/27/2008 | DWM | 2787777 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787782 |

APP0265

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 109 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787783 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787784 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787785 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787797 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787798 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787799 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2787800 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/10/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2787807 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 12/27/2008 | DWM | 2778291 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2778304 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 12/27/2008 | DWM | 2778308 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 132.00 | 0.10 | 13.20 | 12/27/2008 | DWM | 2778344 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2,418.00 | 0.10 | 241.80 | 12/27/2008 | DWM | 2787972 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 12/27/2008 | DWM | 2788054 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2008 | DWM | 2788423 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/11/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2788444 |

APP0266

Bickel & Brewer
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/11/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2788448 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/11/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 625.00 | 0.10 | 62.50 | 12/27/2008 | DWM | 2788506 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/11/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 408.00 | 0.10 | 40.80 | 12/27/2008 | DWM | 2788537 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/11/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 696.00 | 0.10 | 69.60 | 12/27/2008 | DWM | 2778411 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 12/27/2008 | DWM | 2778443 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 1,958.00 | 0.10 | 195.80 | 12/27/2008 | DWM | 2778480 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 163.00 | 0.10 | 16.30 | 12/27/2008 | DWM | 2778489 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 1,113.00 | 0.10 | 111.30 | 12/27/2008 | DWM | 2788596 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2788720 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 12/27/2008 | DWM | 2788730 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2789025 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2008 | DWM | 2789046 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2789049 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 12/27/2008 | DWM | 2789073 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2789222 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/12/2008 | Cost | Draft Bill on DB 42977<br>( 8001 / 152 ) | Photocopies (1) | 105.00 | 0.10 | 10.50 | 12/27/2008 | DWM | 2789263 |

APP0267

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 60 of 104   PageID 10879

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/12/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 12/27/2008 | DWM | 2788277 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 12/27/2008 | DWM | 2789308 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 12/27/2008 | DWM | 2789310 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2789314 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/13/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2789317 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 464.00 | 0.10 | 46.40 | 12/27/2008 | DWM | 2779142 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2789531 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 12/27/2008 | DWM | 2789539 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2789559 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/15/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2789762 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1,561.00 | 0.10 | 156.10 | 12/27/2008 | DWM | 2779571 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 12/27/2008 | DWM | 2790102 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2008 | DWM | 2790121 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2790127 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 12/27/2008 | DWM | 2790128 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2790130 |

APP0268

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 61 of 104   PageID 10880

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Marcella M. Morales STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2790144 |
| Marcella M. Morales STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2790150 |
| Marcella M. Morales STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2790157 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2008 | DWM | 2790490 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 12/27/2008 | DWM | 2790491 |
| Marcella M. Morales STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2790504 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2790505 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 165.00 | 0.10 | 16.50 | 12/27/2008 | DWM | 2790509 |
| Marcella M. Morales STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 449.00 | 0.10 | 44.90 | 12/27/2008 | DWM | 2790512 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 12/27/2008 | DWM | 2790537 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 128.00 | 0.10 | 12.80 | 12/27/2008 | DWM | 2790571 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 12/27/2008 | DWM | 2790572 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2790574 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2790589 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3,291.00 | 0.10 | 329.10 | 12/27/2008 | DWM | 2779776 |
| Amando Lopez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 12/27/2008 | DWM | 2780077 |

APP0269

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 62 of 104    PageID 10881

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/17/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791057 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 12/27/2008 | DWM | 2780204 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2780327 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 12/27/2008 | DWM | 2791317 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 12/27/2008 | DWM | 2791327 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791351 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2008 | DWM | 2791361 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 12/27/2008 | DWM | 2791363 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2791364 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 12/27/2008 | DWM | 2791365 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791371 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 12/27/2008 | DWM | 2791373 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 12/27/2008 | DWM | 2791375 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 12/27/2008 | DWM | 2791376 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 12/27/2008 | DWM | 2791378 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/18/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 12/27/2008 | DWM | 2791379 |

APP0270

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 63 of 104   PageID 10882

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2791417 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 270.00 | 0.10 | 27.00 | 12/27/2008 | DWM | 2791481 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 83.00 | 0.10 | 8.30 | 12/27/2008 | DWM | 2791488 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 128.00 | 0.10 | 12.80 | 12/27/2008 | DWM | 2791489 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2008 | DWM | 2791521 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2791522 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791523 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 128.00 | 0.10 | 12.80 | 12/27/2008 | DWM | 2791553 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 270.00 | 0.10 | 27.00 | 12/27/2008 | DWM | 2791561 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 83.00 | 0.10 | 8.30 | 12/27/2008 | DWM | 2791573 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 12/27/2008 | DWM | 2791590 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2008 | DWM | 2791682 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/18/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791710 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 12/27/2008 | DWM | 2791712 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 30.00 | 0.10 | 3.00 | 12/27/2008 | DWM | 2791713 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/19/2008 | Cost | Draft Bill on DB 42977 ( 8001 / 152 ) | Photocopies (1) | 65.00 | 0.10 | 6.50 | 12/27/2008 | DWM | 2791769 |

APP0271

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 64 of 104    PageID 10883

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791841 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 84.00 | 0.10 | 8.40 | 12/27/2008 | DWM | 2791847 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2791848 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2791997 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 12/27/2008 | DWM | 2791998 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2792009 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 12/27/2008 | DWM | 2792010 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2792011 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 12/27/2008 | DWM | 2792026 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2008 | DWM | 2792045 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/19/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2792046 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 97.00 | 0.10 | 9.70 | 12/27/2008 | DWM | 2792286 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 12/27/2008 | DWM | 2792289 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 274.00 | 0.10 | 27.40 | 12/27/2008 | DWM | 2792613 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2008 | DWM | 2792681 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 12/27/2008 | DWM | 2792686 |

APP0272

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 65 of 104    PageID 10884

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison | 12/23/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 12/27/2008 | DWM | 2792829 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/24/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 12/27/2008 | DWM | 2793537 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David Lance Perez | 12/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 517.00 | 0.10 | 51.70 | 12/27/2008 | DWM | 2781305 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 12/27/2008 | DWM | 2793751 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/26/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 12/27/2008 | DWM | 2793754 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Efrain Vera | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2807490 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2816900 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 272.00 | 0.10 | 27.20 | 1/27/2009 | DWM | 2816949 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Diedre Pratt | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2816985 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Diedre Pratt | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 128.00 | 0.10 | 12.80 | 1/27/2009 | DWM | 2816998 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 1/27/2009 | DWM | 2817183 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Diedre Pratt | 12/30/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2817242 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 12/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 91.00 | 0.10 | 9.10 | 1/27/2009 | DWM | 2817275 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| GREGGORY A. TEETER | 12/31/2008 | Cost | Draft Bill on DB 42977 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2817502 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 172.00 | 0.10 | 17.20 | 1/27/2009 | DWM | 2807953 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 162.00 | 0.10 | 16.20 | 1/27/2009 | DWM | 2807957 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0273

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 66 of 104    PageID 10885

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,034.00 | 0.10 | 103.40 | 1/27/2009 | DWM | 2807981 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 233.00 | 0.10 | 23.30 | 1/27/2009 | DWM | 2817930 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 1/27/2009 | DWM | 2817939 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 233.00 | 0.10 | 23.30 | 1/27/2009 | DWM | 2817951 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2817952 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 180.00 | 0.10 | 18.00 | 1/27/2009 | DWM | 2808118 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 1/27/2009 | DWM | 2808134 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 128.00 | 0.10 | 12.80 | 1/27/2009 | DWM | 2808142 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2818052 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 1/27/2009 | DWM | 2818057 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818059 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2818060 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2818061 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2818079 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 1/27/2009 | DWM | 2818095 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 1/27/2009 | DWM | 2818108 |

APP0274

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 67 of 104    PageID 10886

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2818115 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818292 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2818297 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2818298 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818299 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2818300 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2818312 |
| Kandice C. Haynes STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2818313 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818341 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2818348 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2818349 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2818351 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 101.00 | 0.10 | 10.10 | 1/27/2009 | DWM | 2808145 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2818396 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2818404 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2818405 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2818407 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2818409 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 1/27/2009 | DWM | 2818410 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 142.00 | 0.10 | 14.20 | 1/27/2009 | DWM | 2818423 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818439 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818441 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 497.00 | 0.10 | 49.70 | 1/27/2009 | DWM | 2818446 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818448 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2818449 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2818450 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2818469 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3,110.00 | 0.10 | 311.00 | 1/27/2009 | DWM | 2808155 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2808156 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,883.00 | 0.10 | 188.30 | 1/27/2009 | DWM | 2808157 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2808167 |
| Andrew A. Villareal STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2808169 |

APP0276

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2808173 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2808186 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 85.00 | 0.10 | 8.50 | 1/27/2009 | DWM | 2808314 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 3,424.00 | 0.10 | 342.40 | 1/27/2009 | DWM | 2808379 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 2,851.00 | 0.10 | 285.10 | 1/27/2009 | DWM | 2808489 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1,148.00 | 0.10 | 114.80 | 1/27/2009 | DWM | 2809242 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 157.00 | 0.10 | 15.70 | 1/27/2009 | DWM | 2818511 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818606 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818709 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818791 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2818897 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2818840 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 158.00 | 0.10 | 15.80 | 1/27/2009 | DWM | 2819001 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2819082 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2819164 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/5/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/29/2009 | EML | 2831506 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2819203 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 49.00 | 0.10 | 4.90 | 1/27/2009 | DWM | 2819379 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2819380 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2819381 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819383 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2819384 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819385 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819393 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2819440 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2819448 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 168.00 | 0.10 | 16.80 | 1/27/2009 | DWM | 2819456 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2819460 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 48.00 | 0.10 | 4.80 | 1/27/2009 | DWM | 2819485 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 108.00 | 0.10 | 10.80 | 1/27/2009 | DWM | 2819486 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2819524 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819527 |

APP0278

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 122 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2819544 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2819546 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2819553 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 1/27/2009 | DWM | 2819558 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2819605 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2819626 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2819628 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2819634 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 1/27/2009 | DWM | 2819635 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2819659 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2819663 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819668 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2819683 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2819710 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 132.00 | 0.10 | 13.20 | 1/27/2009 | DWM | 2819712 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 1/27/2009 | DWM | 2819736 |

APP0279

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2819800 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2819804 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 1/27/2009 | DWM | 2819812 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819821 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 1/27/2009 | DWM | 2809497 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 217.00 | 0.10 | 21.70 | 1/27/2009 | DWM | 2809580 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 624.00 | 0.10 | 62.40 | 1/27/2009 | DWM | 2809764 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2819903 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2819991 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820017 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2820025 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2820026 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2820027 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820039 |
| GREGGORY A. TEETER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2820051 |
| L. Denise Kerley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820052 |

APP0280

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 73 of 104   PageID 10892

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 1/27/2009 | DWM | 2820054244 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2820055 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 1/27/2009 | DWM | 2820058 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 1/27/2009 | DWM | 2820060 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2820065 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2820067 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820068 |
| GREGGORY A TEETER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 1/27/2009 | DWM | 2820069 |
| L. Denise Kerley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820187 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 1/27/2009 | DWM | 2820223 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820245 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2820261 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2820263 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2820426 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 1/27/2009 | DWM | 2820482 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2809830 |

APP0281

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2820497 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2820509 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2820525 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2820542 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2820576 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 1/27/2009 | DWM | 2820584 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2820601 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2820605 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2820668 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2820669 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 84.00 | 0.10 | 8.40 | 1/27/2009 | DWM | 2820670 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2820689 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2820690 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2820693 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2820706 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2820713 |

APP0282

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 75 of 104   PageID 10894

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2820715 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2820719 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 721.00 | 0.10 | 72.10 | 1/27/2009 | DWM | 2820745 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2820813 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2820815 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 1/27/2009 | DWM | 2820830 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2820880 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/8/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2820896 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 133.00 | 0.10 | 13.30 | 1/27/2009 | DWM | 2810919 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2820988 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2821000 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2821008 |
| Deanna E. McAda STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2009 | DWM | 2821047 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 28.00 | 0.10 | 2.80 | 1/27/2009 | DWM | 2821108 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 70.00 | 0.10 | 7.00 | 1/27/2009 | DWM | 2821110 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 28.00 | 0.10 | 2.80 | 1/27/2009 | DWM | 2821114 |

APP0283

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 76 of 104   PageID 10895

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2821116 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2821127 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2821144 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 1/27/2009 | DWM | 2821154 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2821157 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2821159 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2821321 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2821335 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2821339 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2821340 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2821341 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 1/27/2009 | DWM | 2821343 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2821347 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2821352 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2821353 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2821357 |

APP0284

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 77 of 104   PageID 10896

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2821358 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2821370 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2821399 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2821529 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2821561 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2821599 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 175.00 | 0.10 | 17.50 | 1/27/2009 | DWM | 2821791 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 1/27/2009 | DWM | 2821792 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 283.00 | 0.10 | 28.30 | 1/27/2009 | DWM | 2821822 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2821857 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2821881 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2821902 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2821906 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2821908 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2821912 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 1/27/2009 | DWM | 2821913 |

APP0285

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219426 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 1/27/2009 | DWM | 28219447 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219470 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219471 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219472 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 76.00 | 0.10 | 7.60 | 1/27/2009 | DWM | 28219476 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 28219477 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219478 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219486 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219487 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 28219488 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28219489 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 28219490 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 1/27/2009 | DWM | 28219491 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 28219493 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 28219494 |

APP0286

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 1/27/2009 | DWM | 2822082 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 1/27/2009 | DWM | 2822086 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2822087 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2822091 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2822094 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822095 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 313.00 | 0.10 | 31.30 | 1/27/2009 | DWM | 2822104 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 116.00 | 0.10 | 11.60 | 1/27/2009 | DWM | 2822110 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2822124 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 215.00 | 0.10 | 21.50 | 1/27/2009 | DWM | 2822170 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2822182 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2811481 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2811520 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2811541 |
| Hanna Ghebremedhin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2811560 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 252.00 | 0.10 | 25.20 | 1/27/2009 | DWM | 2811565 |

APP0287

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 168.00 | 0.10 | 16.80 | 1/27/2009 | DWM | 2811571 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 260.00 | 0.10 | 26.00 | 1/27/2009 | DWM | 2811572 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2811761 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2822206 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2822254 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2822294 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2822324 |
| MICHAEL C. VEESER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 1/27/2009 | DWM | 2822327 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 359.00 | 0.10 | 35.90 | 1/27/2009 | DWM | 2822344 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2822541 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2822567 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 1/27/2009 | DWM | 2822571 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2822601 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2822655 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2822718 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 1/27/2009 | DWM | 2822720 |

APP0288

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 81 of 104   PageID 10900

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2822793 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2822810 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2822814 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822816 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822818 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 1/27/2009 | DWM | 2822820 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822824 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822825 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822827 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822830 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2822831 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822832 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2822833 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822834 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2822835 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822837 |

APP0289

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 82 of 104    PageID 10901

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2822936 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822938 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2822940 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822949 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2823041 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823045 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2823055 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823062 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823070 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823071 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 124.00 | 0.10 | 12.40 | 1/27/2009 | DWM | 2811575 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 133.00 | 0.10 | 13.30 | 1/27/2009 | DWM | 2812365 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2812367 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2,145.00 | 0.10 | 214.50 | 1/27/2009 | DWM | 2812388 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 608.00 | 0.10 | 60.80 | 1/27/2009 | DWM | 2812394 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2822676 |

APP0290

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2822678 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2822679 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 785.00 | 0.10 | 78.50 | 1/27/2009 | DWM | 2822680 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2822681 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822682 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2822684 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822685 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827755 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822839 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822840 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2822841 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822842 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822843 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2822844 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822845 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822846 |

Steve V. Bohnenkamp (appears at the timekeeper position for Tran. # 2827755)

APP0291

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822847 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822848 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822849 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822850 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2822851 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822852 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822853 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2822854 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822855 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822856 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822857 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822858 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822859 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822860 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2822861 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822862 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822863 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2822864 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822865 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822866 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822867 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 184.00 | 0.10 | 18.40 | 1/27/2009 | DWM | 2822868 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822874 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822875 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 184.00 | 0.10 | 18.40 | 1/27/2009 | DWM | 2822877 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2822878 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2822882 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822883 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 184.00 | 0.10 | 18.40 | 1/27/2009 | DWM | 2822884 |
| Theron K. Bentz STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 385.00 | 0.10 | 38.50 | 1/27/2009 | DWM | 2822886 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2822887 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2822889 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2822892 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 785.00 | 0.10 | 78.50 | 1/27/2009 | DWM | 2822902 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 133.00 | 0.10 | 13.30 | 1/27/2009 | DWM | 2822908 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2822909 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 1/27/2009 | DWM | 2822910 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2822912 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2822914 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2822915 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2822916 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2822917 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2822918 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2822919 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 1/27/2009 | DWM | 2822953 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2822957 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822958 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 1/27/2009 | DWM | 2822960 |

APP0294

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 87 of 104    PageID 10906

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 1/27/2009 | DWM | 2822962 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2822993 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2822997 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2822998 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2822999 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823000 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823002 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823004 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823008 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823009 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823011 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2823012 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823013 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823015 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2823016 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823017 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0295

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 88 of 104    PageID 10907

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823024 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823026 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823027 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823028 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823029 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823030 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2823031 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823032 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823033 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2823034 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823036 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823037 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823038 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823039 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 1/27/2009 | DWM | 2823087 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2823088 |

APP0296

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 89 of 104   PageID 10908

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 96.00 | 0.10 | 9.60 | 1/27/2009 | DWM | 2823089 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2823090 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823091 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823092 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823094 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823096 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823097 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 1/27/2009 | DWM | 2823099 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823102 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823104 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823106 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823108 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2823110 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 1/27/2009 | DWM | 2823115 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823118 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 1/27/2009 | DWM | 2823120 |

APP0297

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823122 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 370.00 | 0.10 | 37.00 | 1/27/2009 | DWM | 2823123 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 1/27/2009 | DWM | 2823131 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823136 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823137 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823139 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823142 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823145 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823147 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823148 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823149 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823150 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823151 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823152 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823153 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823154 |

APP0298

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 91 of 104    PageID 10910

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823157 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823158 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823159 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823161 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823163 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823169 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823171 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823173 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823175 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823177 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823178 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823179 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823181 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823183 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2823185 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823187 |

APP0299

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 92 of 104   PageID 10911

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2823189 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823234 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823243 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 148.00 | 0.10 | 14.80 | 1/27/2009 | DWM | 2823258 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823275 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823277 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823280 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823282 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823284 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823286 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823287 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823288 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2823289 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 125.00 | 0.10 | 12.50 | 1/27/2009 | DWM | 2823316 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823317 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823318 |

APP0300

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 144 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2823319 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 575.00 | 0.10 | 57.50 | 1/27/2009 | DWM | 2823321 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2823322 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823398 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Theron K. Bentz | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2823457 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823464 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2823472 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823480 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| GREGGORY A. TEETER | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 312.00 | 0.10 | 31.20 | 1/27/2009 | DWM | 2823490 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Valerie P. Curry | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823492 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2823566 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2823567 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2823569 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2823571 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 1/27/2009 | DWM | 2823574 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2823577 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0301

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 145 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2823580 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823584 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2823589 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2823590 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823616 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2823617 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2823618 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823620 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823621 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823622 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 1/27/2009 | DWM | 2812419 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 393.00 | 0.10 | 39.30 | 1/27/2009 | DWM | 2812421 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2812851 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823325 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823326 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2823327 |

APP0302

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 1/27/2009 | DWM | 2823517 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823518 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 558.00 | 0.10 | 55.80 | 1/27/2009 | DWM | 2823701 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 283.00 | 0.10 | 28.30 | 1/27/2009 | DWM | 2823728 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 1/27/2009 | DWM | 2823748 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2823749 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2823750 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 1/27/2009 | DWM | 2823751 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 1/27/2009 | DWM | 2823752 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 1/27/2009 | DWM | 2823754 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823916 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823920 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2823922 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2824022 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 91.00 | 0.10 | 9.10 | 1/27/2009 | DWM | 2824108 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2824110 |

APP0303

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 96 of 104    PageID 10915

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 1/27/2009 | DWM | 2824111 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2824192 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2824211 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 1/27/2009 | DWM | 2824223 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824233 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824268 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 1/27/2009 | DWM | 2824286 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2813239 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2823927 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2823928 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823932 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823933 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2823934 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 293.00 | 0.10 | 29.30 | 1/27/2009 | DWM | 2823940 |
| Theron K. Bentz STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 798.00 | 0.10 | 79.80 | 1/27/2009 | DWM | 2823947 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 91.00 | 0.10 | 9.10 | 1/27/2009 | DWM | 2824306 |

APP0304

Case 3:08-cv-01551-B     Document 182-4     Filed 04/08/10     Page 97 of 104     PageID 10916

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 137.00 | 0.10 | 13.70 | 1/27/2009 | DWM | 2824311 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 1/27/2009 | DWM | 2824345 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2824354 |
| Theron K. Bentz STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2824364 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 1/27/2009 | DWM | 2824385 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2824366 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2824374 |
| Theron K. Bentz STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 798.00 | 0.10 | 79.80 | 1/27/2009 | DWM | 2824426 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824436 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824439 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824440 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824441 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824442 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824443 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824444 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824445 |

APP0305

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824446 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824447 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824448 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 364.00 | 0.10 | 36.40 | 1/27/2009 | DWM | 2824468 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 255.00 | 0.10 | 25.50 | 1/27/2009 | DWM | 2824470 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 189.00 | 0.10 | 18.90 | 1/27/2009 | DWM | 2824471 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 1/27/2009 | DWM | 2824472 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 1/27/2009 | DWM | 2824474 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2824476 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2824500 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824527 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824528 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2824530 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2824547 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2824581 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2824658 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | 75.00 | 0.10 | 7.50 | 1/27/2009 | DWM | 2824693 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2824703 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/15/2009 | Cost | Draft Bill on DB 46068 | 208.00 | 0.10 | 20.80 | 1/27/2009 | DWM | 2824707 |
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2813493 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 357.00 | 0.10 | 35.70 | 1/27/2009 | DWM | 2813507 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2813511 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 27.00 | 0.10 | 2.70 | 1/27/2009 | DWM | 2824511 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 1,431.00 | 0.10 | 143.10 | 1/27/2009 | DWM | 2824525 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 158.00 | 0.10 | 15.80 | 1/27/2009 | DWM | 2824803 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2824896 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2824898 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 482.00 | 0.10 | 48.20 | 1/27/2009 | DWM | 2824925 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2824987 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2824989 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2824990 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2824991 |

Cost Code: Photocopies (1)

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 151 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2824993 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 1/27/2009 | DWM | 2825019 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 1/27/2009 | DWM | 2825021 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2825840 |
| Deidre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2813521 |
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2825412 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2825413 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2825414 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2825418 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2825420 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2825425 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2825426 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2825427 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2825451 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 1/27/2009 | DWM | 2825713 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 1/27/2009 | DWM | 2825725 |

APP0308

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 152 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2825742421 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2813534 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 150.00 | 0.10 | 15.00 | 1/27/2009 | DWM | 2813535 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2825082 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2825360 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 121.00 | 0.10 | 12.10 | 1/27/2009 | DWM | 2825361 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2825362 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2825363 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2825364 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2825365 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2825366 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2825367 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2825368 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2825369 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2825370 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2825390 |

APP0309

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 102 of 104   PageID 10921

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2825391 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 121.00 | 0.10 | 12.10 | 1/27/2009 | DWM | 2825393 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2825394 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 695.00 | 0.10 | 69.50 | 1/27/2009 | DWM | 2825402 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2825403 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2825404 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1,187.00 | 0.10 | 118.70 | 1/27/2009 | DWM | 2814041 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2814049 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2814060 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 188.00 | 0.10 | 18.80 | 1/27/2009 | DWM | 2814064 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 174.00 | 0.10 | 17.40 | 1/27/2009 | DWM | 2814071 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 84.00 | 0.10 | 8.40 | 1/27/2009 | DWM | 2825151 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2825182 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2825183 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2825184 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2825185 |

APP0310

Case 3:08-cv-01551-B    Document 182-4    Filed 04/08/10    Page 103 of 104    PageID 10922

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2826070701 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 1/27/2009 | DWM | 2826291 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2826436 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2826463 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826495 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2826730 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826732 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 1/27/2009 | DWM | 2826842 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2814075 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2,659.00 | 0.10 | 265.90 | 1/27/2009 | DWM | 2814362 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2826378 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 446.00 | 0.10 | 44.60 | 1/27/2009 | DWM | 2826927 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826929 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826930 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826932 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826933 |

APP0311

Case 3:08-cv-01551-B   Document 182-4   Filed 04/08/10   Page 104 of 104   PageID 10923

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826935 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826937 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826938 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2826939 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826940 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 1/27/2009 | DWM | 2826941 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826942 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826943 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826945 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826946 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826947 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826949 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826950 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826951 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826953 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2826958 |

APP0312