Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 1 of 104   PageID 10924

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2826959 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826960 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2826962 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826964 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2826966 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2826969 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2826971 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 1/27/2009 | DWM | 2826974 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2826975 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 1/27/2009 | DWM | 2826977 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2826982 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2826983 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2826984 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2826986 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2826987 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2826988 |

APP0313

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 121.00 | 0.10 | 12.10 | 1/27/2009 | DWM | 2826989 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2826990 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2009 | DWM | 2827096 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2827097 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2009 | DWM | 2827102 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2827103 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827375 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2827376 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2827377 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827379 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2827381 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 1/27/2009 | DWM | 2827395 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 1/27/2009 | DWM | 2827396 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 94.00 | 0.10 | 9.40 | 1/27/2009 | DWM | 2827397 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 1/27/2009 | DWM | 2827398 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 94.00 | 0.10 | 9.40 | 1/27/2009 | DWM | 2827399 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 1/27/2009 | DWM | 2827400 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827409 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827596 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2827597 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827614 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827615 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2827616 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 1/27/2009 | DWM | 2827625 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827627 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827628 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2827629 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2827630 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827631 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827635 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827636 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2827637 |

APP0315

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 159 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2827638 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2827639 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827640 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 1/27/2009 | DWM | 2827643 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827644 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 1/27/2009 | DWM | 2827645 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2827647 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 1/27/2009 | DWM | 2827648 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2827649 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827651 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 1/27/2009 | DWM | 2827652 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827655 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827656 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 164.00 | 0.10 | 16.40 | 1/27/2009 | DWM | 2827657 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2827658 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827659 |

APP0316

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827661 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2827662 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827663 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827668 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2827669 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827670 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827671 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2827672 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827673 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2827675 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2827676 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827682 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827683 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827684 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 1/27/2009 | DWM | 2827686 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827687 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 1/27/2009 | DWM | 2827688 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827689 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2827690 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2827692 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2827693 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827694 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2827695 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2827696 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827698 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 1/27/2009 | DWM | 2827700 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2827701 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2827702 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2827703 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2827704 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827705 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827706 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827707 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 1/27/2009 | DWM | 2827708 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827709 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2827710 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 1/27/2009 | DWM | 2827711 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827714 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827715 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827718 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827720 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2827721 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827722 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2827723 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827725 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827726 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2827727 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 605.00 | 0.10 | 60.50 | 1/27/2009 | DWM | 2827730 |

APP0319

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2827732 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 1/27/2009 | DWM | 2827733 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 1/27/2009 | DWM | 2827736 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2827894 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827895 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828027 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2828029 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2828033 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2828034 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2828036 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828210 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2814777 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2814788 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2814798 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827932 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2827933 |

APP0320

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Deanna E. McAda STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 70.00 | 0.10 | 7.00 | 1/27/2009 | DWM | 2828308 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 114.00 | 0.10 | 11.40 | 1/27/2009 | DWM | 2828445 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2828482 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 84.00 | 0.10 | 8.40 | 1/27/2009 | DWM | 2828807 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 46.00 | 0.10 | 4.60 | 1/27/2009 | DWM | 2828808 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2828816 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 46.00 | 0.10 | 4.60 | 1/27/2009 | DWM | 2828817 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2828837 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2828838 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828840 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2828841 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828842 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2828843 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2828844 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828845 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2828846 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 10 of 104    PageID 10933

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2828847 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2828857 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2828858 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828860 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2828861 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828862 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2828863 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2828865 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2828866 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2828867 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2828868 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2828914 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2815476 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 176.00 | 0.10 | 17.60 | 1/27/2009 | DWM | 2815491 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2828570 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 1/27/2009 | DWM | 2828963 |

APP0322

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2828965 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2828982 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 1/27/2009 | DWM | 2829009 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829039 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2829078 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2829083 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2829198 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 94.00 | 0.10 | 9.40 | 1/27/2009 | DWM | 2829200 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 1/27/2009 | DWM | 2829201 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2009 | DWM | 2829205 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 1/27/2009 | DWM | 2829207 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 84.00 | 0.10 | 8.40 | 1/27/2009 | DWM | 2829208 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2829210 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830111 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2830115 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2830116 |

APP0323

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829892 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2829893 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2829894 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2829921 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829922 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829923 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829924 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 121.00 | 0.10 | 12.10 | 1/27/2009 | DWM | 2829926 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 74.00 | 0.10 | 7.40 | 1/27/2009 | DWM | 2829927 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2829929 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829930 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829945 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 346.00 | 0.10 | 34.60 | 1/27/2009 | DWM | 2830234 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/24/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2830235 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2815517 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2815518 |

APP0324

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 1/27/2009 | DWM | 2815521510 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 131.00 | 0.10 | 13.10 | 1/27/2009 | DWM | 2815530 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 98.00 | 0.10 | 9.80 | 1/27/2009 | DWM | 2829361 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829362 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829363 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2829366 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 1/27/2009 | DWM | 2829367 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829378 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2829391 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829404 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2829421 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829422 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829424 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2829425 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 1/27/2009 | DWM | 2829428 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829430 |

APP0325

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 14 of 104   PageID 10937

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829438 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2829444 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829448 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829449 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829457 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829459 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829461 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829470 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829471 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829473 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2829474 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829477 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829479 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 102.00 | 0.10 | 10.20 | 1/27/2009 | DWM | 2829577 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 1/27/2009 | DWM | 2829584 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 1/27/2009 | DWM | 2829586 |

APP0326

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 71.00 | 0.10 | 7.10 | 1/27/2009 | DWM | 2829587 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829588 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829590 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829591 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829593 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829594 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829595 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829596 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829622 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 89.00 | 0.10 | 8.90 | 1/27/2009 | DWM | 2829676 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829678 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2829688 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 1/27/2009 | DWM | 2829706 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/25/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 928.00 | 0.10 | 92.80 | 1/27/2009 | DWM | 2829709 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2815174 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 150.00 | 0.10 | 15.00 | 1/27/2009 | DWM | 2815772 |

APP0327

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Amando Lopez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2815785 |
| Amando Lopez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 560.00 | 0.10 | 56.00 | 1/27/2009 | DWM | 2815791 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2815795 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2815798 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2815800 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 441.00 | 0.10 | 44.10 | 1/27/2009 | DWM | 2815845 |
| Andrew A. Villareal<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2815851 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2815855 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 1/27/2009 | DWM | 2815857 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 498.00 | 0.10 | 49.80 | 1/27/2009 | DWM | 2815858 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829108 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829109 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2829110 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2829111 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829112 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829113 |

APP0328

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2829115 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829116 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829117 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2829119 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829120 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829122 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829123 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829125 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2829128 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829136 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 1/27/2009 | DWM | 2829151 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 111.00 | 0.10 | 11.10 | 1/27/2009 | DWM | 2829164 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 1/27/2009 | DWM | 2829170 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2829251 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829252 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2009 | DWM | 2829253 |

APP0329

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 18 of 104    PageID 10941

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829254 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829255 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2829256 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829257 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 40.00 | 0.10 | 4.00 | 1/27/2009 | DWM | 2829258 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2829259 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 27.00 | 0.10 | 2.70 | 1/27/2009 | DWM | 2829260 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2829261 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829262 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829263 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829264 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829265 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2829266 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2829267 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2829268 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2829269 |

APP0330

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28292770 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28292771 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 28292772 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28292773 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28292774 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 28292775 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 28292776 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 28292777 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 28292778 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 28292779 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 28292781 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 28292782 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 28292783 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 28293319 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 28293330 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 28293332 |

APP0331

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 175 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829333 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829334 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829336 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 1/27/2009 | DWM | 2829338 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829339 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829341 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829342 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 1/27/2009 | DWM | 2829343 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829345 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829346 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2829348 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829349 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829350 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829351 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2829352 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2829353 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2829355 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2829357 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2829358 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829359 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2829360 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830411 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830413 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2830422 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830430 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2830432 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830435 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2830445 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830447 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2830448 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830449 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830451 |

APP0333

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830452 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830453 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830454 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830458 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2009 | DWM | 2830461 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830465 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2830466 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830471 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 1/27/2009 | DWM | 2830472 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2009 | DWM | 2830477 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830478 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2830480 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830482 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830483 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 1/27/2009 | DWM | 2830489 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 1/27/2009 | DWM | 2830490 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2009 | DWM | 2830492 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830493 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830499 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830500 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830501 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830502 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830503 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830506 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2830507 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 212.00 | 0.10 | 21.20 | 1/27/2009 | DWM | 2830512 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2830515 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2830517 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 1/27/2009 | DWM | 2830519 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830562 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830565 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830568 |

APP0335

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2830570 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830572 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830576 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830577 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830578 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830579 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2830581 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830582 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830583 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830585 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 260.00 | 0.10 | 26.00 | 1/27/2009 | DWM | 2830588 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830593 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2830595 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830598 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Cynthia S. Platero | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2830614 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830641 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0336

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 25 of 104   PageID 10948

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830656 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2830661 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2830662 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830671 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830673 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830676 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830677 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2009 | DWM | 2830678 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2830679 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 370.00 | 0.10 | 37.00 | 1/27/2009 | DWM | 2830687 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 370.00 | 0.10 | 37.00 | 1/27/2009 | DWM | 2830689 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830694 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830704 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830707 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 1/27/2009 | DWM | 2830778 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/26/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 95.00 | 0.10 | 9.50 | 1/27/2009 | DWM | 2830785 |

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 26 of 104   PageID 10949

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2830786 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 140.00 | 0.10 | 14.00 | 1/27/2009 | DWM | 2830787 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 106.00 | 0.10 | 10.60 | 1/27/2009 | DWM | 2830798 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2830826 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 1/27/2009 | DWM | 2830828 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 1/27/2009 | DWM | 2830829 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 1/27/2009 | DWM | 2830830 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 1/27/2009 | DWM | 2830831 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830832 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 1/27/2009 | DWM | 2830833 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830835 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830836 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 1/27/2009 | DWM | 2830838 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830839 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830840 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830841 |

APP0338

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 182 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830842 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830843 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2830844 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830845 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 1/27/2009 | DWM | 2830846 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 1/27/2009 | DWM | 2830847 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2830848 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830850 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830851 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2830852 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830853 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830855 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830856 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830857 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830859 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 605.00 | 0.10 | 60.50 | 1/27/2009 | DWM | 2830861 |

APP0339

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 28 of 104   PageID 10951

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830862 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830864 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830866 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 1/27/2009 | DWM | 2830867 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830868 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2009 | DWM | 2830869 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830870 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830872 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 1/27/2009 | DWM | 2830873 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830874 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 1/27/2009 | DWM | 2830875 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 1/27/2009 | DWM | 2830876 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830878 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830884 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830885 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830887 |

APP0340

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 184 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830889 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830891 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830892 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 1/27/2009 | DWM | 2830896 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2009 | DWM | 2830897 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830914 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830915 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830923 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830948 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830949 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830954 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 1/27/2009 | DWM | 2830955 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 1/27/2009 | DWM | 2830965 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2830991 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 1/27/2009 | DWM | 2830994 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 1/27/2009 | DWM | 2815805 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 185 of 424
ProVantage WIP 25

Bickel & Brewer
Client Cost Listing

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2009 | DWM | 2830485 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 1/27/2009 | DWM | 2830486 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 1/27/2009 | DWM | 2830508 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 1/27/2009 | DWM | 2830509 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 1/27/2009 | DWM | 2830521 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 1/27/2009 | DWM | 2830522 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830523 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830524 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 1/27/2009 | DWM | 2830526 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 1/27/2009 | DWM | 2830527 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 1/27/2009 | DWM | 2830528 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2009 | DWM | 2830529 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830533 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 1/27/2009 | DWM | 2830537 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2009 | DWM | 2830558 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2935074 |

APP0342

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Amando Lopez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 536.00 | 0.10 | 53.60 | 2/25/2009 | DWM | 2935149 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 102.00 | 0.10 | 10.20 | 2/25/2009 | DWM | 2935171 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943270 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2943314 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943319 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943321 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943322 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 29.00 | 0.10 | 2.90 | 2/25/2009 | DWM | 2943346 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2943356 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943369 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2943370 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2943371 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2943387 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943399 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943400 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2943431 |

APP0343

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 36.00 | 0.10 | 3.60 | 2/25/2009 | DWM | 2943432 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2943485 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 557.00 | 0.10 | 55.70 | 2/25/2009 | DWM | 2943507 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943509 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943510 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2943513 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2943515 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 249.00 | 0.10 | 24.90 | 2/25/2009 | DWM | 2943525 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2943529 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 299.00 | 0.10 | 29.90 | 2/25/2009 | DWM | 2943587 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 76.00 | 0.10 | 7.60 | 2/25/2009 | DWM | 2943589 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943591 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 2/25/2009 | DWM | 2943592 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2943595 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2943596 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/27/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2943597 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 186 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 2/25/2009 | DWM | 2943598 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943599 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 2/25/2009 | DWM | 2943600 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 2/25/2009 | DWM | 2943601 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2943602 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2943603 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943604 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2943605 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2943606 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2943607 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2943609 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2943611 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2943612 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2943614 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2943615 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2943616 |

APP0345

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2943617 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2943618 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2943619 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2943620 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2943621 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943622 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943623 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 74.00 | 0.10 | 7.40 | 2/25/2009 | DWM | 2943625 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 95.00 | 0.10 | 9.50 | 2/25/2009 | DWM | 2943626 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2943627 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 991.00 | 0.10 | 99.10 | 2/25/2009 | DWM | 2943630 |
| JACK TERNAN | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943636 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 82.00 | 0.10 | 8.20 | 2/25/2009 | DWM | 2943638 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 98.00 | 0.10 | 9.80 | 2/25/2009 | DWM | 2943639 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 98.00 | 0.10 | 9.80 | 2/25/2009 | DWM | 2943641 |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2943642 |

APP0346

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2943655 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2943658 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943659 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2943693 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943697 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943712 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 102.00 | 0.10 | 10.20 | 2/25/2009 | DWM | 2943740 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 2/25/2009 | DWM | 2943759 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 93.00 | 0.10 | 9.30 | 2/25/2009 | DWM | 2943760 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 2/25/2009 | DWM | 2943761 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2943762 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 105.00 | 0.10 | 10.50 | 2/25/2009 | DWM | 2943765 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 2/25/2009 | DWM | 2943767 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 2/25/2009 | DWM | 2943768 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 2/25/2009 | DWM | 2943770 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943772 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 36 of 104    PageID 10959

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943780 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 541.00 | 0.10 | 54.10 | 2/25/2009 | DWM | 2943781 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2943782 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 2/25/2009 | DWM | 2943783 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 2/25/2009 | DWM | 2943784 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 2/25/2009 | DWM | 2943793 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2943794 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2943795 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 2/25/2009 | DWM | 2943797 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 2/25/2009 | DWM | 2943798 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2943802 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2943806 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2943807 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943808 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943811 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2943812 |

APP0348

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2943813 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943814 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943815 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943820 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943821 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2943822 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2943823 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943824 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2943825 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943829 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 303.00 | 0.10 | 30.30 | 2/25/2009 | DWM | 2943830 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943831 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2943833 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2943834 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2943838 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2943839 |

APP0349

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943840 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2943841 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2943842 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2943843 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943844 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2943845 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2943846 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2943847 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2943848 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2943849 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 96.00 | 0.10 | 9.60 | 2/25/2009 | DWM | 2943870 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Diedre Pratt | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2943880 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 96.00 | 0.10 | 9.60 | 2/25/2009 | DWM | 2943904 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 76.00 | 0.10 | 7.60 | 2/25/2009 | DWM | 2943907 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2935175 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2935176 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 39 of 104    PageID 10962

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Erica R. Delph | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2935452-01 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Cynthia S. Platero | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2935479 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2935603 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2943850 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2943851 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2943852 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2943853 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 605.00 | 0.10 | 60.50 | 2/25/2009 | DWM | 2943854 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943855 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 370.00 | 0.10 | 37.00 | 2/25/2009 | DWM | 2943856 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2943857 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2943858 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2943859 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2943860 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943861 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 2/25/2009 | DWM | 2943862 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0351

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 2/25/2009 | DWM | 2943863 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 2/25/2009 | DWM | 2943909 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2943910 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943911 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 2/25/2009 | DWM | 2943912 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 2/25/2009 | DWM | 2943913 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943914 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 140.00 | 0.10 | 14.00 | 2/25/2009 | DWM | 2943916 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2943917 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2943918 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2943919 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943920 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943921 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943922 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 2/25/2009 | DWM | 2943923 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 2/25/2009 | DWM | 2943924 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 41 of 104    PageID 10964

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943925 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2943926 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943927 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2943928 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943929 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 2/25/2009 | DWM | 2943930 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 2/25/2009 | DWM | 2943931 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2943932 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943933 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2943934 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2943935 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943936 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943937 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943938 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 2/25/2009 | DWM | 2943939 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 2/25/2009 | DWM | 2943940 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 70.00 | 0.10 | 7.00 | 2/25/2009 | DWM | 2943941 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 70.00 | 0.10 | 7.00 | 2/25/2009 | DWM | 2943942 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 75.00 | 0.10 | 7.50 | 2/25/2009 | DWM | 2943943 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2943944 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2943945 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943946 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2943947 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943948 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943949 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943950 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943951 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943952 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943953 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943954 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943955 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943956 |

APP0354

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943957 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 70.00 | 0.10 | 7.00 | 2/25/2009 | DWM | 2943958 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2943959 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943960 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943961 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943962 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943963 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2943964 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943965 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943966 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2943967 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943968 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943969 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2943970 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2943971 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/28/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943972 |

APP0355

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943973 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2943974 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 160.00 | 0.10 | 16.00 | 2/25/2009 | DWM | 2943975 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2943976 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2943977 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2943978 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2943979 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2943993 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2944290 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2935637 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2935664 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 2/25/2009 | DWM | 2935671 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 2/25/2009 | DWM | 2935673 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 2/25/2009 | DWM | 2944308 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2944553 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2944564 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2944596 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2944655 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2944665 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2944766 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 2/25/2009 | DWM | 2944767 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2944768 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 2/25/2009 | DWM | 2944770 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 84.00 | 0.10 | 8.40 | 2/25/2009 | DWM | 2944771 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 2/25/2009 | DWM | 2944773 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2944774 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2944775 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2944845 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 2/25/2009 | DWM | 2944852 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 144.00 | 0.10 | 14.40 | 2/25/2009 | DWM | 2944865 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2944907 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2945145 |

APP0357

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2945194 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2945195 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2945200 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2945235 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 78.00 | 0.10 | 7.80 | 2/25/2009 | DWM | 2935970 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2944401 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 2/25/2009 | DWM | 2944423 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2944443 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2944445 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 2/25/2009 | DWM | 2944446 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2944447 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2945238 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2945239 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2945240 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2945241 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2945242 |

APP0358

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2945246 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2945401 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2945557 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 94.00 | 0.10 | 9.40 | 2/25/2009 | DWM | 2945562 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2945566 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2945567 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2945568 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2945570 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2945574 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2945669 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2945671 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2945675 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2945679 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2945680 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2945681 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2945723 |

APP0359

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 54.00 | 0.10 | 5.40 | 2/25/2009 | DWM | 2945724 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2945725 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 297.00 | 0.10 | 29.70 | 2/25/2009 | DWM | 2945793 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2945843 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2945847 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2945849 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2945907 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/30/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 371.00 | 0.10 | 37.10 | 2/25/2009 | DWM | 2946174 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/31/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2945294 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/31/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2945346 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 1/31/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2945347 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 2/1/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2935942 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 2/2/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2935949 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 2/2/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 64.00 | 0.10 | 6.40 | 2/25/2009 | DWM | 2946691 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 2/2/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2946714 |
| MICHAEL D. HOGUE *<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 2/2/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2947087 |

APP0360

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 49 of 104    PageID 10972

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 49.00 | 0.10 | 4.90 | 2/25/2009 | DWM | 2947378 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 144.00 | 0.10 | 14.40 | 2/25/2009 | DWM | 2947415 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2936822 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 27.00 | 0.10 | 2.70 | 2/25/2009 | DWM | 2936825 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2936851 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2946548 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2946550 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2947455 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2947492 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 2/25/2009 | DWM | 2947841 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2947844 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2947851 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2947881 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2947975 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2947994 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2948032 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2948035 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Sara Jamison | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2948039 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Sara Jamison | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2948042 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Sara Jamison | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2948072 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Sara Jamison | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2948073 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 178.00 | 0.10 | 17.80 | 2/25/2009 | DWM | 2948097 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Copy Center | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2948127 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Stacey Slaughter | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2948158 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Copy Center | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2948187 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Copy Center | 2/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2948197 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Steve V. Bohnenkamp | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2947661 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Steve V. Bohnenkamp | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2947663 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| Steve V. Bohnenkamp | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 257.00 | 0.10 | 25.70 | 2/25/2009 | DWM | 2948360 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| JACK TERNAN | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2948654 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| JACK TERNAN | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 2/25/2009 | DWM | 2948809 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |
| JACK TERNAN | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2948823 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) |

Case 3:08-cv-01551-B     Document 182-5     Filed 04/08/10     Page 51 of 104     PageID 10974

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2948859 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2949012 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2949091 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 2/25/2009 | DWM | 2949122 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2949125 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2949131 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2949146 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 2/25/2009 | DWM | 2949273 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 2/25/2009 | DWM | 2949371 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2949391 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2949401 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 135.00 | 0.10 | 13.50 | 2/25/2009 | DWM | 2949406 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2949409 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2949410 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2949412 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2949413 |

APP0363

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 52 of 104   PageID 10975

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2937527 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2937535 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 2/25/2009 | DWM | 2948556 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2949509 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2949630 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2949631 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 2/25/2009 | DWM | 2949700 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2949826 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 2/25/2009 | DWM | 2949844 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2949868 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2949878 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2949886 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2949897 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2949899 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2949904 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2949907 |

APP0364

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 53 of 104   PageID 10976

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2949908 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 2/25/2009 | DWM | 2949909 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2949912 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2949917 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2949918 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 2/25/2009 | DWM | 2949924 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2949936 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2949937 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2949939 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2949943 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 2/25/2009 | DWM | 2949946 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 2/25/2009 | DWM | 2949957 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2949969 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2949996 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2937969 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 2/25/2009 | DWM | 2937970 |

APP0365

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2937974 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2937977 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2937978 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2949598 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2950029 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2950031 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2950032 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2950088 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 314.00 | 0.10 | 31.40 | 2/25/2009 | DWM | 2950152 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2950209 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 313.00 | 0.10 | 31.30 | 2/25/2009 | DWM | 2950218 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2950220 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2950229 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2950863 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2951000 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2951005 |

APP0366

Bickel & Brewer
Client Cost Listing

| Timekeeper | Date Worked | Type | Status | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2951083 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2951120 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 149.00 | 0.10 | 14.90 | 2/25/2009 | DWM | 2951129 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2951137 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2951143 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2951144 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2951145 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| JOHN BOADEN * | 2/6/2009 | Cost | Draft Bill on DB 46068 | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2951152 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 33.00 | 0.10 | 3.30 | 2/25/2009 | DWM | 2951153 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Stacey Slaughter | 2/6/2009 | Cost | Draft Bill on DB 46068 | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2951156 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2951173 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2951178 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| Steve V. Bohnenkamp | 2/6/2009 | Cost | Draft Bill on DB 46068 | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2951180 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| JOHN BOADEN * | 2/6/2009 | Cost | Draft Bill on DB 46068 | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2951183 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| JOHN BOADEN * | 2/6/2009 | Cost | Draft Bill on DB 46068 | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2951203 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |
| JACK TERNAN | 2/6/2009 | Cost | Draft Bill on DB 46068 | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2951237 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | Photocopies (1) | | | | | | |

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 56 of 104   PageID 10979

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 2/25/2009 | DWM | 2950413 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2950496 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2950546 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2950803 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2950804 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2950816 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2950878 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 2/25/2009 | DWM | 2950287 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 2/25/2009 | DWM | 2950288 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 2/25/2009 | DWM | 2950289 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 2/25/2009 | DWM | 2950290 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2950304 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2950336 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2950349 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2950361 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2938024 |

APP0368

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 57 of 104   PageID 10980

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2938684 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2938703 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2938708 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 2/25/2009 | DWM | 2951416 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2951424 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2951464 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2951475 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2951504 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2951519 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2951524 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 2/25/2009 | DWM | 2951533 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 2/25/2009 | DWM | 2951534 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 2/25/2009 | DWM | 2951535 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 2/25/2009 | DWM | 2951536 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2951635 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2951643 |

APP0369

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2951646 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2951681 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2951725 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2951734 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2951737 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 2/25/2009 | DWM | 2951738 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 2/25/2009 | DWM | 2951739 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 150.00 | 0.10 | 15.00 | 2/25/2009 | DWM | 2951741 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 150.00 | 0.10 | 15.00 | 2/25/2009 | DWM | 2951743 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2951746 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2951749 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2951751 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2951753 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2951756 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 2/25/2009 | DWM | 2951772 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2951776 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 286.00 | 0.10 | 28.60 | 2/25/2009 | DWM | 2951819 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JOHN BOADEN * | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 2/25/2009 | DWM | 2951827 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| MILTON HAMMOND | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2951834 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JACK TERNAN | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2951836 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JACK TERNAN | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 2/25/2009 | DWM | 2951842 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 2/25/2009 | DWM | 2951845 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2951846 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JOHN BOADEN * | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 2/25/2009 | DWM | 2951848 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2951905 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2951914 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2938717 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2938804 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2951545 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2951546 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2951547 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JACK TERNAN | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2951589 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 313.00 | 0.10 | 31.30 | 2/25/2009 | DWM | 2951961 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 371.00 | 0.10 | 37.10 | 2/25/2009 | DWM | 2951975 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2952062 |
| JOHN BOADEN * STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2952100 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2952116 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 2/25/2009 | DWM | 2952144 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952199 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 2/25/2009 | DWM | 2952211 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 2/25/2009 | DWM | 2952212 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952218 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952219 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 2/25/2009 | DWM | 2952220 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2952235 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 256.00 | 0.10 | 25.60 | 2/25/2009 | DWM | 2952236 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2952237 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 2/25/2009 | DWM | 2952240 |

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 61 of 104   PageID 10984

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952241 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2952242 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 22.00 | 0.10 | 2.20 | 2/25/2009 | DWM | 2952243 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 23.00 | 0.10 | 2.30 | 2/25/2009 | DWM | 2952246 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952251 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2952345 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2953358 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2953366 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2953396 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2953397 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2953398 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2953399 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952400 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952411 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952416 |
| Steve V. Bohnenkamp STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 Photocopies (1) | 258.00 | 0.10 | 25.80 | 2/25/2009 | DWM | 2952424 |

APP0373

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 62 of 104   PageID 10985

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 173.00 | 0.10 | 17.30 | 2/25/2009 | DWM | 2952425 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952432 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2952434 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952489 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952490 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952491 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952511 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952512 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952513 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952514 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2952515 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 2/25/2009 | DWM | 2952644 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2952654 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2952666 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 210.00 | 0.10 | 21.00 | 2/25/2009 | DWM | 2938807 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,350.00 | 0.10 | 135.00 | 2/25/2009 | DWM | 2938809 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 63 of 104    PageID 10986

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,520.00 | 0.10 | 152.00 | 2/25/2009 | DWM | 2938924 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 830.00 | 0.10 | 83.00 | 2/25/2009 | DWM | 2939360 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 789.00 | 0.10 | 78.90 | 2/25/2009 | DWM | 2939363 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2952125 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 2/25/2009 | DWM | 2952126 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 2/25/2009 | DWM | 2952127 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2952132 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2952133 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952134 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2952160 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,489.00 | 0.10 | 148.90 | 2/25/2009 | DWM | 2952258 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2952273 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952274 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 2/25/2009 | DWM | 2952277 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 87.00 | 0.10 | 8.70 | 2/25/2009 | DWM | 2952279 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 2/25/2009 | DWM | 2952280 |

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 64 of 104   PageID 10987

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2952284/152 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 2/25/2009 | DWM | 2952285 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2952288 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 2/25/2009 | DWM | 2952290 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 2/25/2009 | DWM | 2952291 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952292 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2952293 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 2/25/2009 | DWM | 2952294 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 2/25/2009 | DWM | 2952296 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2952298 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2952299 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 2/25/2009 | DWM | 2953300 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2952301 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 2/25/2009 | DWM | 2952303 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 2/25/2009 | DWM | 2952305 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952309 |

APP0376

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2952312 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2952313 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 70.00 | 0.10 | 7.00 | 2/25/2009 | DWM | 2952314 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 85.00 | 0.10 | 8.50 | 2/25/2009 | DWM | 2952315 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 104.00 | 0.10 | 10.40 | 2/25/2009 | DWM | 2952317 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952318 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 87.00 | 0.10 | 8.70 | 2/25/2009 | DWM | 2952319 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 85.00 | 0.10 | 8.50 | 2/25/2009 | DWM | 2952322 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 82.00 | 0.10 | 8.20 | 2/25/2009 | DWM | 2952323 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2952325 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2952326 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2952327 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2952328 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2952329 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 29.00 | 0.10 | 2.90 | 2/25/2009 | DWM | 2952331 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) ( 8001 / 152 ) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2952332 |

APP0377

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 66 of 104    PageID 10989

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2952333 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 2/25/2009 | DWM | 2952686 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2952703 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 2/25/2009 | DWM | 2952707 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 2/25/2009 | DWM | 2952710 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 2/25/2009 | DWM | 2952714 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2952718 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 2/25/2009 | DWM | 2952722 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 2/25/2009 | DWM | 2952727 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 2/25/2009 | DWM | 2952731 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 2/25/2009 | DWM | 2952736 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 2/25/2009 | DWM | 2952739 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 2/25/2009 | DWM | 2952743 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 2/25/2009 | DWM | 2952745 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 2/25/2009 | DWM | 2952757 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 2/25/2009 | DWM | 2952761 |

APP0378

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 67 of 104    PageID 10990

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 2/25/2009 | DWM | 2952762 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952766 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 87.00 | 0.10 | 8.70 | 2/25/2009 | DWM | 2952767 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2952769 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2952772 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 2/25/2009 | DWM | 2952773 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 2/25/2009 | DWM | 2952777 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 104.00 | 0.10 | 10.40 | 2/25/2009 | DWM | 2952782 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2952784 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 2/25/2009 | DWM | 2952791 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 2/25/2009 | DWM | 2952792 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2952794 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2952800 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 2/25/2009 | DWM | 2952804 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 2/25/2009 | DWM | 2952820 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2952854 |

APP0379

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 223 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 87.00 | 0.10 | 8.70 | 2/25/2009 | DWM | 2952855 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 2/25/2009 | DWM | 2952856 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2952857 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2952868 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2953077 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2953078 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 2/25/2009 | DWM | 2953082 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 2/25/2009 | DWM | 2953083 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2953086 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 2/25/2009 | DWM | 2953090 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2953092 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953094 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2953095 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2953096 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953097 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953098 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953099 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953100 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2953103 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953108 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953111 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2953113 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2953115 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953116 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2953117 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 2/25/2009 | DWM | 2953118 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953120 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953122 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953124 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2953125 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953126 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953127 |

APP0381

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 2/25/2009 | DWM | 2953128 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2953130 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2953132 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953136 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953137 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2953138 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2953139 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953140 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2953141 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953144 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 2/25/2009 | DWM | 2953145 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953256 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 2/25/2009 | DWM | 2953263 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2953264 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2953265 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2953269 |

APP0382

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2953272 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2953273 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2953274 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953276 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953277 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 313.00 | 0.10 | 31.30 | 2/25/2009 | DWM | 2953278 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 281.00 | 0.10 | 28.10 | 2/25/2009 | DWM | 2953279 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2953286 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 2/25/2009 | DWM | 2953295 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2953299 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2953306 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2953309 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 282.00 | 0.10 | 28.20 | 2/25/2009 | DWM | 2953312 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 314.00 | 0.10 | 31.40 | 2/25/2009 | DWM | 2953314 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 2/25/2009 | DWM | 2953339 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2953340 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 72 of 104    PageID 10995

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2953344 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953348 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953349 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953353 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 2/25/2009 | DWM | 2953370 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2953371 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JOHN BOADEN* | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953372 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JOHN BOADEN* | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953373 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 2/25/2009 | DWM | 2953374 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JOHN BOADEN* | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953377 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 2/25/2009 | DWM | 2953378 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2953379 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2953382 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2953396 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| BRADLEY J. PURCELL | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2953418 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 2/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 2/25/2009 | DWM | 2953430 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

APP0384

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 88.00 | 0.10 | 8.80 | 2/25/2009 | DWM | 2953434 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 87.00 | 0.10 | 8.70 | 2/25/2009 | DWM | 2953435 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2953438 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 39.00 | 0.10 | 3.90 | 2/25/2009 | DWM | 2953442 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2953445 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2953460 |
| BRADLEY J. PURCELL<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953474 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 776.00 | 0.10 | 77.60 | 2/25/2009 | DWM | 2953605 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953612 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2953618 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 22.00 | 0.10 | 2.20 | 2/25/2009 | DWM | 2953624 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 36.00 | 0.10 | 3.60 | 2/25/2009 | DWM | 2953825 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2953826 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2953827 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2953828 |
| Erica R. Delph<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/12/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2953830 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2953631 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2953633 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2953635 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2953636 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2953638 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 2/25/2009 | DWM | 2953640 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 2/25/2009 | DWM | 2953642 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953844 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 2/25/2009 | DWM | 2953846 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2953847 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2953848 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2953849 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953850 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953851 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2953852 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2953853 |

APP0386

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 75 of 104   PageID 10998

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 2/25/2009 | DWM | 2953655 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 2/25/2009 | DWM | 2953656 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953657 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2953659 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953660 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953661 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2953663 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953664 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953665 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953668 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2953669 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2953671 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953673 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953674 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2953676 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2953678 |

APP0387

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 2/25/2009 | DWM | 2953679 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2953680 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2953683 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953684 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2953686 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2953688 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2953689 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2953691 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 2/25/2009 | DWM | 2953892 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2953894 |
| Diedre Pratt  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 281.00 | 0.10 | 28.10 | 2/25/2009 | DWM | 2953762 |
| Steve V. Bohnenkamp  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2953780 |
| Diedre Pratt  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2953928 |
| Diedre Pratt  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2954040 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2954087 |
| Erica R. Delph  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2954156 |

APP0388

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2953869 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2953889 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2954245 |
| Erica R. Delph STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2954406 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2954449 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2955050 |
| BENJAMIN RIEMER STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2955075 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2955106 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2955129 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2955130 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2955137 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2955197 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/13/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2955198 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/14/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2954733 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/14/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2954909 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/14/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2954910 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2954911/151 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | EML | 2909113 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2941211 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2941215 |
| Andrew A. Villareal STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 2/25/2009 | DWM | 2941238 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2955707 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2955942 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2955945 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 262.00 | 0.10 | 26.20 | 2/25/2009 | DWM | 2956003 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2955627 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2956102 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2956136 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2956140 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2956142 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2956143 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2956631 |

APP0390

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2956633 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 2/25/2009 | DWM | 2956650 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2956654 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2956751 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 2/25/2009 | DWM | 2956769 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2956780 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2956786 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 2/25/2009 | DWM | 2956788 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2956789 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2956791 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956819 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2956825 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956920 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956972 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 156.00 | 0.10 | 15.60 | 2/25/2009 | DWM | 2957025 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 156.00 | 0.10 | 15.60 | 2/25/2009 | DWM | 2957034 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 80 of 104    PageID 11003

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 156.00 | 0.10 | 15.60 | 2/25/2009 | DWM | 2957044152 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957078 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957088 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2957098 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957100 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 2/25/2009 | DWM | 2957103 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2957233 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957292 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2957301 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957302 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2957303 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 778.00 | 0.10 | 77.80 | 2/25/2009 | DWM | 2957329 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2957331 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957333 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957336 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956256 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2956336 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956391 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2956540 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2956651 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956683 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956722 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2956735 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2957498 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 2/25/2009 | DWM | 2957499 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957507 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957543 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957544 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2957546 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957591 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2957638 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957640 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 237 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2957746 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2957752 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2957753 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2957770 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2957773 |
| MILTON HAMMOND STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2957777 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2958025 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 796.00 | 0.10 | 79.60 | 2/25/2009 | DWM | 2942061 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957651 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957703 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957841 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2957865 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958222 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2958313 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 313.00 | 0.10 | 31.30 | 2/25/2009 | DWM | 2958375 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2958388 |

APP0394

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 83 of 104   PageID 11006

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958450 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2958496 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2958508 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2958513 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2958531 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2958533 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958558 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2958559 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958636 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 281.00 | 0.10 | 28.10 | 2/25/2009 | DWM | 2958653 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958657 |
| Jane Souther STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2958660 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958862 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958874 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958720 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958741 |

APP0395

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 84 of 104   PageID 11007

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958754 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958760 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958775 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 281.00 | 0.10 | 28.10 | 2/25/2009 | DWM | 2958782 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958929 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2942368 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2942385 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 109.00 | 0.10 | 10.90 | 2/25/2009 | DWM | 2942390 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2958063 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 2/25/2009 | DWM | 2958064 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 2/25/2009 | DWM | 2958069 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2958177 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2958265 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2958276 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2958284 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2958286 |

APP0396

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2958287 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2958984 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2959678 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 105.00 | 0.10 | 10.50 | 2/25/2009 | DWM | 2959680 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 159.00 | 0.10 | 15.90 | 2/25/2009 | DWM | 2959682 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 159.00 | 0.10 | 15.90 | 2/25/2009 | DWM | 2959684 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2959334 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959342 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2959346 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959348 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2959349 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2959350 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2959355 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959356 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2959357 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2959381 |

APP0397

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959382 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2959479 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 225.00 | 0.10 | 22.50 | 2/25/2009 | DWM | 2959480 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2959481 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 2/25/2009 | DWM | 2959482 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959483 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2959484 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 2/25/2009 | DWM | 2959486 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2959487 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2959488 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2959489 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 2/25/2009 | DWM | 2959490 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2959501 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 157.00 | 0.10 | 15.70 | 2/25/2009 | DWM | 2959502 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959504 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2959505 |

APP0398

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2959506 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 2/25/2009 | DWM | 2959507 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 2/25/2009 | DWM | 2959508 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2959509 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 135.00 | 0.10 | 13.50 | 2/25/2009 | DWM | 2959514 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2959529 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 216.00 | 0.10 | 21.60 | 2/25/2009 | DWM | 2959540 |
| Andrew A. Villareal STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 2/25/2009 | DWM | 2942626 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2942699 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2960420 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 2/25/2009 | DWM | 2960424 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/25/2009 | DWM | 2960437 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2960438 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 121.00 | 0.10 | 12.10 | 2/25/2009 | DWM | 2960440 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 2/25/2009 | DWM | 2960441 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2960450 |

APP0399

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2960452 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 2/25/2009 | DWM | 2960455 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2960459 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 2/25/2009 | DWM | 2960460 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2960464 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960468 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960469 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2960471 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 345.00 | 0.10 | 34.50 | 2/25/2009 | DWM | 2960479 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960488 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2960489 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2960493 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2960494 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 2/25/2009 | DWM | 2960496 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 2/25/2009 | DWM | 2960497 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2960506 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0400

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960508 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2960623 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 2/25/2009 | DWM | 2960639 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960700 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960701 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960702 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960703 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960704 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960705 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960719 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2960731 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 2/25/2009 | DWM | 2960732 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2960788 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 2/25/2009 | DWM | 2960815 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2960876 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960878 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960994 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960997 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2960999 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961000 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961004 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961006 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961009 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961010 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961012 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961013 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961014 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961018 |
| Gladys May<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/25/2009 | DWM | 2961020 |
| Linda Wilson<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961036 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961135 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 2/25/2009 | DWM | 2961156 |

APP0402

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 2/25/2009 | DWM | 2961163 |
| Linda Wilson<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961219 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 2/25/2009 | DWM | 2942783 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/25/2009 | DWM | 2942799 |
| Andrew A Villareal<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2942916 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/25/2009 | DWM | 2961784 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961795 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961797 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961817 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961824 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961835 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2961866 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2961997 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/25/2009 | DWM | 2962008 |
| MILTON HAMMOND<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 2/25/2009 | DWM | 2962057 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 2/25/2009 | DWM | 2962106 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 92 of 104    PageID 11015

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 112.00 | 0.10 | 11.20 | 2/25/2009 | DWM | 2962108 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2962128 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2962164 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2962166 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 2/25/2009 | DWM | 2962167 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 2/25/2009 | DWM | 2962174 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 2/25/2009 | DWM | 2962176 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2962179 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/25/2009 | DWM | 2962184 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/25/2009 | DWM | 2962212 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 2/25/2009 | DWM | 2962301 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/25/2009 | DWM | 2963305 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 3/27/2009 | DWM | 2978160 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 3/27/2009 | DWM | 2987259 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2987260 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2987267 |

APP0404

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 93 of 104   PageID 11016

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2987280 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2987479 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2987489 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 35.00 | 0.10 | 3.50 | 3/27/2009 | DWM | 2987490 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 53.00 | 0.10 | 5.30 | 3/27/2009 | DWM | 2987492 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 36.00 | 0.10 | 3.60 | 3/27/2009 | DWM | 2987506 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2987597 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 42.00 | 0.10 | 4.20 | 3/27/2009 | DWM | 2987600 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 23.00 | 0.10 | 2.30 | 3/27/2009 | DWM | 2987601 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2987738 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 36.00 | 0.10 | 3.60 | 3/27/2009 | DWM | 2987753 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 17.00 | 0.10 | 1.70 | 3/27/2009 | DWM | 2987762 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 15.00 | 0.10 | 1.50 | 3/27/2009 | DWM | 2987834 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 70.00 | 0.10 | 7.00 | 3/27/2009 | DWM | 2978391 |
| Andrew A. Villareal STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 373.00 | 0.10 | 37.30 | 3/27/2009 | DWM | 2978565 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988023 |

APP0405

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2988051 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988052 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2988054 |
| Kandice C. Haynes<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2988060 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2988069 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988093 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2988098 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 3/27/2009 | DWM | 2988101 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2988132 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 3/27/2009 | DWM | 2988139 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2988144 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2988174 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2988175 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2988177 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2988191 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001/152) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 3/27/2009 | DWM | 2988192 |

APP0406

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988236 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 3/27/2009 | DWM | 2988269 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988283 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988285 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 3/27/2009 | DWM | 2988286 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2988294 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 3/27/2009 | DWM | 2988296 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 3/27/2009 | DWM | 2988297 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988299 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 3/27/2009 | DWM | 2988300 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988302 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988311 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988313 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988316 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988318 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988325 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 96 of 104    PageID 11019

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 3/27/2009 | DWM | 2988333 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2988341 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988342 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2988488 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988502 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2988503 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2988505 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988529 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988530 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2988535 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988536 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 106.00 | 0.10 | 10.60 | 3/27/2009 | DWM | 2988537 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2988538 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988544 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988542 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988544 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Gladys May | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988546 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Gladys May | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988547 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 3/27/2009 | DWM | 2988555 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2988636 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Jamie D. Barclay | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988658 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 2/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2979297 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Annie Cartright | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 131.00 | 0.10 | 13.10 | 3/27/2009 | DWM | 2979311 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2988672 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2988680 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2988689 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2988690 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 3/27/2009 | DWM | 2988691 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2988695 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Steve V. Bohnenkamp | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 3/27/2009 | DWM | 2988704 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Keith T. Poole | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 3/27/2009 | DWM | 2988735 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2988773 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0409

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2988774 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 316.00 | 0.10 | 31.60 | 3/27/2009 | DWM | 2988776 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 273.00 | 0.10 | 27.30 | 3/27/2009 | DWM | 2988823 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 3/27/2009 | DWM | 2988907 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 3/27/2009 | DWM | 2988974 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 3/27/2009 | DWM | 2988991 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 3/27/2009 | DWM | 2989001 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2989121 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 157.00 | 0.10 | 15.70 | 3/27/2009 | DWM | 2989260 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2989745 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2989999 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2990000 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2990162 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2990164 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2990165 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2990266 |

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 99 of 104    PageID 11022

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2990283 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2990285 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2990286 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 233.00 | 0.10 | 23.30 | 3/27/2009 | DWM | 2990288 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 258.00 | 0.10 | 25.80 | 3/27/2009 | DWM | 2990291 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2990876 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 3/27/2009 | DWM | 2990890 |
| LINDA L. CHOATE<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 3/30/2009 | EML | 3004545 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2979822 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2990964 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2990966 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 3/27/2009 | DWM | 2990967 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2990977 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2990979 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 269.00 | 0.10 | 26.90 | 3/27/2009 | DWM | 2991071 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 3/27/2009 | DWM | 2991481 |

APP0411

Case 3:08-cv-01551-B    Document 182-5    Filed 04/08/10    Page 100 of 104    PageID 11023

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 3/27/2009 | DWM | 2991484414 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 3/27/2009 | DWM | 2991489 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2991494 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 3/27/2009 | DWM | 2991500 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 3/27/2009 | DWM | 2991511 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 3/27/2009 | DWM | 2991521 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2991673 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 269.00 | 0.10 | 26.90 | 3/27/2009 | DWM | 2991763 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2991835 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 3/27/2009 | DWM | 2991849 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 104.00 | 0.10 | 10.40 | 3/27/2009 | DWM | 2991850 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2991889 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2991893 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2991896 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 3/27/2009 | DWM | 2991909 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 3/27/2009 | DWM | 2991922 |

APP0412

Case 3:08-cv-01551-B   Document 182-5   Filed 04/08/10   Page 101 of 104   PageID 11024

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 3/27/2009 | DWM | 2991923 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 87.00 | 0.10 | 8.70 | 3/27/2009 | DWM | 2991924 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 3/27/2009 | DWM | 2991927 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 85.00 | 0.10 | 8.50 | 3/27/2009 | DWM | 2991931 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 3/27/2009 | DWM | 2991933 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 3/27/2009 | DWM | 2991945 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 3/27/2009 | DWM | 2991957 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 3/27/2009 | DWM | 2991960 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2980384 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2980401 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 599.00 | 0.10 | 59.90 | 3/27/2009 | DWM | 2980414 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 3/27/2009 | DWM | 2992001 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 3/27/2009 | DWM | 2992015 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 3/27/2009 | DWM | 2992021 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 3/27/2009 | DWM | 2992023 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 3/27/2009 | DWM | 2992029 |

APP0413

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2992067 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2992164 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2992168 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2992174 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2992175 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2992279 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2992330 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2992477 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2992478 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 72.00 | 0.10 | 7.20 | 3/27/2009 | DWM | 2992498 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2992515 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2992550 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2992584 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2992598 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 3/27/2009 | DWM | 2992631 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2992632 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 3/27/2009 | DWM | 2992634 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 3/27/2009 | DWM | 2992636 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 3/27/2009 | DWM | 2992649 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2992664 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2992764 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 3/27/2009 | DWM | 2992791 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2992793 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2992835 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2992902 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2993312 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2993386 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2993425 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2993450 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2993469 |
| Steve V. Bohnenkamp<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 3/27/2009 | DWM | 2993490 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2993585 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2994047 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2994048 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2994052 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2994074 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2994075 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 3/27/2009 | DWM | 2994076 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 3/30/2009 | EML | 3004547 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/30/2009 | EML | 3004549 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2982167 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2982256 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 72.00 | 0.10 | 7.20 | 3/27/2009 | DWM | 2994995 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 3/27/2009 | DWM | 2994996 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 3/27/2009 | DWM | 2995004 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2995019 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2995052 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2995169 |