Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 260 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran.# |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2995217 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2995219 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2995221 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2995224 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2995225 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 93.00 | 0.10 | 9.30 | 3/27/2009 | DWM | 2995233 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2995234 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2995235 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2995236 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2995237 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 3/27/2009 | DWM | 2995240 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2995412 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2995417 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 3/27/2009 | DWM | 2995560 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 552.00 | 0.10 | 55.20 | 3/27/2009 | DWM | 2982324 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2982730 |

APP0417

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 3/27/2009 | DWM | 2982740 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996010 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2996012 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 3/27/2009 | DWM | 2996015 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 3/27/2009 | DWM | 2996017 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996018 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 3/27/2009 | DWM | 2996019 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 3/27/2009 | DWM | 2996020 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 3/27/2009 | DWM | 2996024 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 213.00 | 0.10 | 21.30 | 3/27/2009 | DWM | 2996028 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996029 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2996304 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 3/27/2009 | DWM | 2996032 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2996033 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 3/27/2009 | DWM | 2996035 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 3/27/2009 | DWM | 2996040 |

APP0418

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 3 of 104    PageID 11030

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 32.00 | 0.10 | 3.20 | 3/27/2009 | DWM | 2996043 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 39.00 | 0.10 | 3.90 | 3/27/2009 | DWM | 2996044 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996045 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2996050 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2996054 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 33.00 | 0.10 | 3.30 | 3/27/2009 | DWM | 2996056 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 33.00 | 0.10 | 3.30 | 3/27/2009 | DWM | 2996057 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 3/27/2009 | DWM | 2996058 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2996061 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 27.00 | 0.10 | 2.70 | 3/27/2009 | DWM | 2996062 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 39.00 | 0.10 | 3.90 | 3/27/2009 | DWM | 2996063 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 48.00 | 0.10 | 4.80 | 3/27/2009 | DWM | 2996064 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 48.00 | 0.10 | 4.80 | 3/27/2009 | DWM | 2996067 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 57.00 | 0.10 | 5.70 | 3/27/2009 | DWM | 2996103 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2996109 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 3/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 49.00 | 0.10 | 4.90 | 3/27/2009 | DWM | 2996174 |

APP0419

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 263 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2996175 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996176 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 209.00 | 0.10 | 20.90 | 3/27/2009 | DWM | 2996177 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2996180 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996181 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996184 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996185 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2996214 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2996228 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 3/27/2009 | DWM | 2996229 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996231 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996233 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2996234 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2996235 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 3/27/2009 | DWM | 2996236 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 3/27/2009 | DWM | 2996237 |

APP0420

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996238 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996244 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 3/27/2009 | DWM | 2996249 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996255 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2996266 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996317 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996318 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2996319 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 3/27/2009 | DWM | 2996337 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996346 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 3/27/2009 | DWM | 2996406 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 2996412 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 3/27/2009 | DWM | 2996431 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 3/27/2009 | DWM | 2996440 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996442 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2996444 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 265 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2996456 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996470 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 3/27/2009 | DWM | 2996475 |
| Jamie D. Barclay<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2996492 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 145.00 | 0.10 | 14.50 | 3/27/2009 | DWM | 2982766 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2982768 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 3/27/2009 | DWM | 2982776 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 3/27/2009 | DWM | 2982780 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,053.00 | 0.10 | 105.30 | 3/27/2009 | DWM | 2982783 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,578.00 | 0.10 | 157.80 | 3/27/2009 | DWM | 2982861 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2983010 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996531 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 3/27/2009 | DWM | 2996547 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 2996548 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2996552 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 3/27/2009 | DWM | 2996554 |

APP0422

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 7 of 104    PageID 11034

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 3/27/2009 | DWM | 2996655 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 3/27/2009 | DWM | 2996561 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 3/27/2009 | DWM | 2996562 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 3/27/2009 | DWM | 2996612 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 3/27/2009 | DWM | 2996666 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2996667 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996668 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2996671 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2996677 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996679 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 3/27/2009 | DWM | 2996725 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2996744 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2996751 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996761 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 3/27/2009 | DWM | 2996779 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 2996842 |

APP0423

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 2996871 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2996881 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 2997119 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2997203 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 3/27/2009 | DWM | 2997420 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2997434 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 3/27/2009 | DWM | 2997452 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 3/27/2009 | DWM | 2983329 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 3/27/2009 | DWM | 2983330 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 3/27/2009 | DWM | 2997478 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 3/27/2009 | DWM | 2997539 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 3/27/2009 | DWM | 2997540 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 105.00 | 0.10 | 10.50 | 3/27/2009 | DWM | 2997541 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 3/27/2009 | DWM | 2997542 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 3/27/2009 | DWM | 2997543 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 3/27/2009 | DWM | 2997547 |

APP0424

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2997558 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 3/27/2009 | DWM | 2997577 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2009 | DWM | 2997578 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2997898 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2997899 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2983009 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2983398 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2998412 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2998627 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2998842 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2998844 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 2998849 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 2999629 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 242.00 | 0.10 | 24.20 | 3/27/2009 | DWM | 2999641 |
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 3/27/2009 | DWM | 2999899 |
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 3/27/2009 | DWM | 2999900 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Eulalia Ahl<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 2999901 |
| Eulalia Ahl<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 3000011-B |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 3000879 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 2985925 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,044.00 | 0.10 | 104.40 | 3/27/2009 | DWM | 2986269 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 3/27/2009 | DWM | 3001922 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 3001998 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2009 | DWM | 3002077 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 3002094 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 206.00 | 0.10 | 20.60 | 3/27/2009 | DWM | 3002164 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 3/27/2009 | DWM | 3002172 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 3002173 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 3/27/2009 | DWM | 3002205 |
| Eulalia Ahl<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 3/27/2009 | DWM | 2986268 |
| Eulalia Ahl<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/27/2009 | DWM | 2986272 |
| Eulalia Ahl<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 3/27/2009 | DWM | 2986347 |

APP0426

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 11 of 104   PageID 11038

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 3/27/2009 | DWM | 3002488 |
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 3/27/2009 | DWM | 3002510 |
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 3002511 |
| Eulalia Ahl STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2009 | DWM | 3002554 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 3/27/2009 | DWM | 2986842 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 3003058 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 3003059 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 3003206 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 3003212 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2009 | DWM | 3003213 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 3/27/2009 | DWM | 2987008 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 3/27/2009 | DWM | 3003577 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 3003581 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 3/27/2009 | DWM | 3003583 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 3003585 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/27/2009 | DWM | 3003724 |

APP0427

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 3003727 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 3/27/2009 | DWM | 3003734 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/27/2009 | DWM | 3003938 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/27/2009 | DWM | 3025758 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 4/28/2009 | DWM | 3025935 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 4/28/2009 | DWM | 3051562 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3103971 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 4/28/2009 | DWM | 3026689 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 4/28/2009 | DWM | 3026690 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3026698 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3026699 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 4/28/2009 | DWM | 3026717 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3026757 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3026783 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3026888 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 4/28/2009 | DWM | 3026942 |

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 13 of 104   PageID 11040

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 4/28/2009 | DWM | 3026958 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3027054 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/31/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3027162 |
| Elizabeth M. Lane STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 78.00 | 0.10 | 7.80 | 4/28/2009 | EML | 3042540 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3030527 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3031118 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 4/28/2009 | DWM | 3031120 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3031145 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 4/28/2009 | DWM | 3031148 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3052948 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3105357 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3031535 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3032399 |
| Linda Wilson STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 4/28/2009 | DWM | 3031703 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3032750 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032751 |

APP0429

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 14 of 104    PageID 11041

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3032752 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032753 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032754 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032755 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3032756 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032757 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032758 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032759 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3032760 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 33.00 | 0.10 | 3.30 | 4/28/2009 | DWM | 3032761 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 25.00 | 0.10 | 2.50 | 4/28/2009 | DWM | 3032762 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 25.00 | 0.10 | 2.50 | 4/28/2009 | DWM | 3032763 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 23.00 | 0.10 | 2.30 | 4/28/2009 | DWM | 3032765 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 64.00 | 0.10 | 6.40 | 4/28/2009 | DWM | 3032766 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3032767 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032768 |

APP0430

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032769 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032770 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032771 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032772 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 4/28/2009 | DWM | 3032773 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3032774 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032775 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 4/28/2009 | DWM | 3032778 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032779 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 4/28/2009 | DWM | 3032881 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 102.00 | 0.10 | 10.20 | 4/28/2009 | DWM | 3032886 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 108.00 | 0.10 | 10.80 | 4/28/2009 | DWM | 3032893 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 4/28/2009 | DWM | 3032895 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 4/28/2009 | DWM | 3032896 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 4/28/2009 | DWM | 3032897 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032898 |

APP0431

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 275 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

**Timekeeper: Anthony R. Lyles**

| Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3032899 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 4/28/2009 | DWM | 3032905 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 4/28/2009 | DWM | 3032908 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 4/28/2009 | DWM | 3032909 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 93.00 | 0.10 | 9.30 | 4/28/2009 | DWM | 3032910 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 75.00 | 0.10 | 7.50 | 4/28/2009 | DWM | 3032911 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3032913 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 4/28/2009 | DWM | 3032914 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 4/28/2009 | DWM | 3032915 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 4/28/2009 | DWM | 3032916 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 4/28/2009 | DWM | 3032918 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3032919 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 4/28/2009 | DWM | 3032920 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032921 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032924 |
| 4/8/2009 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3032925 |

APP0432

Case 3:08-cv-01551-B     Document 182-6     Filed 04/08/10     Page 17 of 104     PageID 11044

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032926 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3032927 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032928 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3032929 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3032930 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3032933 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032934 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3032936 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032937 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3032938 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032939 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3032941 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 4/28/2009 | DWM | 3032942 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032943 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032945 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032947 |

APP0433

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032948 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3032950 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032952 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3032953 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032954 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 74.00 | 0.10 | 7.40 | 4/28/2009 | DWM | 3032955 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032956 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 44.00 | 0.10 | 4.40 | 4/28/2009 | DWM | 3032959 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 153.00 | 0.10 | 15.30 | 4/28/2009 | DWM | 3032962 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 4/28/2009 | DWM | 3032963 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032964 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3032965 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032966 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032967 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 871.00 | 0.10 | 87.10 | 4/28/2009 | DWM | 3032970 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 4/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032971 |

APP0434

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032972 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3032973 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032974 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032975 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3032976 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 4/28/2009 | DWM | 3032977 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032978 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3032979 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032981 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3032982 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032983 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3032984 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3032985 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3032987 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032988 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3032989 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3032990 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032991 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032994 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032995 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3032996 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 99.00 | 0.10 | 9.90 | 4/28/2009 | DWM | 3032998 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 144.00 | 0.10 | 14.40 | 4/28/2009 | DWM | 3033000 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 229.00 | 0.10 | 22.90 | 4/28/2009 | DWM | 3033002 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 264.00 | 0.10 | 26.40 | 4/28/2009 | DWM | 3033005 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 128.00 | 0.10 | 12.80 | 4/28/2009 | DWM | 3033009 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 127.00 | 0.10 | 12.70 | 4/28/2009 | DWM | 3033011 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 93.00 | 0.10 | 9.30 | 4/28/2009 | DWM | 3033012 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033013 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3033014 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033015 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033016 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 21 of 104   PageID 11048

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033017 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 4/28/2009 | DWM | 3033018 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033019 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 4/28/2009 | DWM | 3033020 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 4/28/2009 | DWM | 3033021 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3033022 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 4/28/2009 | DWM | 3033023 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3033024 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3033025 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3033026 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3033027 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033028 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3033029 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3033030 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033031 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033032 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 4/28/2009 | DWM | 3033038 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 140.00 | 0.10 | 14.00 | 4/28/2009 | DWM | 3033039 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 167.00 | 0.10 | 16.70 | 4/28/2009 | DWM | 3033040 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 208.00 | 0.10 | 20.80 | 4/28/2009 | DWM | 3033041 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033042 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033043 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3033044 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3033045 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3033046 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033047 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3033048 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033049 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033051 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033052 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3033053 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 4/28/2009 | DWM | 3033054 |

APP0438

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3033055 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3033056 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3033057 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3033058 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033059 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 4/28/2009 | DWM | 3033060 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3033061 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033062 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3033063 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033064 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033084 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033092 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3033093 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033094 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033097 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 4/28/2009 | DWM | 3033099 |

APP0439

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 24 of 104    PageID 11051

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 4/28/2009 | DWM | 3033110 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3033112 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 4/28/2009 | DWM | 3033115 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 4/28/2009 | DWM | 3033117 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 157.00 | 0.10 | 15.70 | 4/28/2009 | DWM | 3033118 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 4/28/2009 | DWM | 3033119 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 4/28/2009 | DWM | 3033126 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 4/28/2009 | DWM | 3033142 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 4/28/2009 | DWM | 3033148 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 206.00 | 0.10 | 20.60 | 4/28/2009 | DWM | 3033154 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 4/28/2009 | DWM | 3033157 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3033158 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 4/28/2009 | DWM | 3033160 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 96.00 | 0.10 | 9.60 | 4/28/2009 | DWM | 3033164 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,144.00 | 0.10 | 114.40 | 4/28/2009 | DWM | 3033179 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 96.00 | 0.10 | 9.60 | 4/28/2009 | DWM | 3033184 |

APP0440

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 284 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 76.00 | 0.10 | 7.60 | 4/28/2009 | DWM | 3033187 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 98.00 | 0.10 | 9.80 | 4/28/2009 | DWM | 3033188 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3033189 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 4/28/2009 | DWM | 3033193 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 4/28/2009 | DWM | 3033195 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 95.00 | 0.10 | 9.50 | 4/28/2009 | DWM | 3033198 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 4/28/2009 | DWM | 3033199 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 746.00 | 0.10 | 74.60 | 4/28/2009 | DWM | 3033200 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033201 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 4/28/2009 | DWM | 3033202 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3033203 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 82.00 | 0.10 | 8.20 | 4/28/2009 | DWM | 3033205 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 119.00 | 0.10 | 11.90 | 4/28/2009 | DWM | 3033206 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033208 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 98.00 | 0.10 | 9.80 | 4/28/2009 | DWM | 3033210 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Anthony R. Lyles | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 4/28/2009 | DWM | 3033211 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 26 of 104   PageID 11053

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3033218 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 105.00 | 0.10 | 10.50 | 4/28/2009 | DWM | 3033219 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3033220 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033223 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 4/28/2009 | DWM | 3033224 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 4/28/2009 | DWM | 3033230 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 167.00 | 0.10 | 16.70 | 4/28/2009 | DWM | 3033232 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 65.00 | 0.10 | 6.50 | 4/28/2009 | DWM | 3033233 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 4/28/2009 | DWM | 3033234 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 121.00 | 0.10 | 12.10 | 4/28/2009 | DWM | 3033235 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 106.00 | 0.10 | 10.60 | 4/28/2009 | DWM | 3033336 |
| Linda Wilson STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3033353 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033386 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033466 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033468 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3033471 |

APP0442

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3033475 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 4/28/2009 | DWM | 3033483 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 4/28/2009 | DWM | 3033502 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3033506 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3033509 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3033513 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3033521 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3033531 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 4/28/2009 | DWM | 3033537 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3033545 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033548 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 4/28/2009 | DWM | 3033549 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3033550 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3033551 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 4/28/2009 | DWM | 3033552 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 104.00 | 0.10 | 10.40 | 4/28/2009 | DWM | 3033555 |

APP0443

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 108.00 | 0.10 | 10.80 | 4/28/2009 | DWM | 3032510 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 294.00 | 0.10 | 29.40 | 4/28/2009 | DWM | 3032741 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 4/28/2009 | DWM | 3032746 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032811 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3032812 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3032814 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3032815 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 4/28/2009 | DWM | 3032816 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 492.00 | 0.10 | 49.20 | 4/28/2009 | DWM | 3032820 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 769.00 | 0.10 | 76.90 | 4/28/2009 | DWM | 3032821 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 430.00 | 0.10 | 43.00 | 4/28/2009 | DWM | 3032822 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 4/28/2009 | DWM | 3032823 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3032824 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032825 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032826 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032827 |

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 29 of 104   PageID 11056

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3032828 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 4/28/2009 | DWM | 3032829 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 744.00 | 0.10 | 74.40 | 4/28/2009 | DWM | 3032832 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3032833 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3032834 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032835 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032836 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032837 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032838 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032839 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3032840 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3032841 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032842 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3032843 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 294.00 | 0.10 | 29.40 | 4/28/2009 | DWM | 3032877 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. | 4/9/2009 | Cost | Draft Bill on DB 46068<br>The City of Farmers Branch ( 8001 / 152 ) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 4/28/2009 | DWM | 3033587 |

APP0445

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 30 of 104   PageID 11057

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 4/28/2009 | DWM | 3033602 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033604 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033612 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 112.00 | 0.10 | 11.20 | 4/28/2009 | DWM | 3033615 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033620 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3033629 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3033635 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3033636 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 4/28/2009 | DWM | 3033645 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3033647 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033690 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033694 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033703 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033705 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3033707 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 70.00 | 0.10 | 7.00 | 4/28/2009 | DWM | 3033777 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 4/28/2009 | DWM | 3033859 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 4/28/2009 | DWM | 3033864 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3034054 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3034176 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 4/28/2009 | DWM | 3034199 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3034200 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3034202 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3034222 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 4/28/2009 | DWM | 3034260 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 117.00 | 0.10 | 11.70 | 4/28/2009 | DWM | 3034275 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3034277 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3054668 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,693.00 | 0.10 | 169.30 | 4/28/2009 | DWM | 3054910 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3054916 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 189.00 | 0.10 | 18.90 | 4/28/2009 | DWM | 3054945 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3107076 |

APP0447

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 32 of 104   PageID 11059

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Ashley L. Boylan<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,693.00 | 0.10 | 169.30 | 5/27/2009 | DWM | 3107318 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3107324 |
| Cynthia S. Plataro<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 189.00 | 0.10 | 18.90 | 5/27/2009 | DWM | 3107353 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3034317 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3034319 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3034320 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3034385 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 4/28/2009 | DWM | 3034965 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3034966 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 74.00 | 0.10 | 7.40 | 4/28/2009 | DWM | 3034968 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3035106 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3055848 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 416.00 | 0.10 | 41.60 | 4/28/2009 | DWM | 3055889 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3108256 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 416.00 | 0.10 | 41.60 | 5/27/2009 | DWM | 3108297 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 155.00 | 0.10 | 15.50 | 4/28/2009 | DWM | 3036851 |

APP0448

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 155.00 | 0.10 | 15.50 | 4/28/2009 | DWM | 3036856 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3036935 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3036936 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 4/28/2009 | DWM | 3036939 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3036945 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3036952 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 4/28/2009 | DWM | 3036960 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3036962 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3036963 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 4/28/2009 | DWM | 3036967 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3056159 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3108567 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 4/28/2009 | DWM | 3036815 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3037190 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3037191 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 4/28/2009 | DWM | 3037192 |

APP0449

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 112.00 | 0.10 | 11.20 | 4/28/2009 | DWM | 3037195 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 4/28/2009 | DWM | 3037241 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 4/28/2009 | DWM | 3037242 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 4/28/2009 | DWM | 3037261 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3037262 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 76.00 | 0.10 | 7.60 | 4/28/2009 | DWM | 3037263 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3037264 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 4/28/2009 | DWM | 3037331 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 4/28/2009 | DWM | 3037333 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 4/28/2009 | DWM | 3037336 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3037339 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3037594 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 4/28/2009 | DWM | 3037595 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 618.00 | 0.10 | 61.80 | 4/28/2009 | DWM | 3037838 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 138.00 | 0.10 | 13.80 | 4/28/2009 | DWM | 3037839 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 138.00 | 0.10 | 13.80 | 4/28/2009 | DWM | 3037840 |

APP0450

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Yvonne M. Chilton<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 4/28/2009 | DWM | 3056998 |
| Yvonne M. Chilton<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3109406 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 114.00 | 0.10 | 11.40 | 4/28/2009 | DWM | 3038154 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 4/28/2009 | DWM | 3038037 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3038038 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3038039 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 4/28/2009 | DWM | 3038046 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3038047 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3038049 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 4/28/2009 | DWM | 3038050 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3038224 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3038426 |
| Suzanne Cooke<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3038458 |
| Suzanne Cooke<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3038469 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3038502 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3038547 |

APP0451

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 36 of 104    PageID 11063

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3038557 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3038824 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 4/28/2009 | DWM | 3038827 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 4/28/2009 | DWM | 3038194 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3038196 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3038684 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 4/28/2009 | DWM | 3038844 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 291.00 | 0.10 | 29.10 | 4/28/2009 | DWM | 3038851 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,617.00 | 0.10 | 161.70 | 4/28/2009 | DWM | 3038852 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 453.00 | 0.10 | 45.30 | 4/28/2009 | DWM | 3038859 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 4/28/2009 | DWM | 3038872 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 291.00 | 0.10 | 29.10 | 4/28/2009 | DWM | 3038879 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 510.00 | 0.10 | 51.00 | 4/28/2009 | DWM | 3038891 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 4/28/2009 | DWM | 3038917 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 489.00 | 0.10 | 48.90 | 4/28/2009 | DWM | 3039036 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 4/28/2009 | DWM | 3039044 |

APP0452

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 4/28/2009 | DWM | 3039047 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 618.00 | 0.10 | 61.80 | 4/28/2009 | DWM | 3039051 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 453.00 | 0.10 | 45.30 | 4/28/2009 | DWM | 3039055 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JACK TERNAN | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 4/28/2009 | DWM | 3039108 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JACK TERNAN | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 4/28/2009 | DWM | 3039111 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Cynthia S. Platero | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 4/28/2009 | DWM | 3039164 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Cynthia S. Platero | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3039166 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Victor G. Rodriguez | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,617.00 | 0.10 | 161.70 | 4/28/2009 | DWM | 3039168 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 4/28/2009 | DWM | 3039215 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 4/28/2009 | DWM | 3039218 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Diedre Pratt | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 4/28/2009 | DWM | 3039332 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Keith T. Poole | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3039401 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Keith T. Poole | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 4/28/2009 | DWM | 3039404 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Keith T. Poole | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 4/28/2009 | DWM | 3039405 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Keith T. Poole | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 4/28/2009 | DWM | 3039407 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Keith T. Poole | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 4/28/2009 | DWM | 3039408 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

APP0453

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 4/28/2009 | DWM | 3039409 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 4/28/2009 | DWM | 3057414 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2,622.00 | 0.10 | 262.20 | 4/28/2009 | DWM | 3057781 |
| Andrew A. Villareal STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 162.00 | 0.10 | 16.20 | 4/28/2009 | DWM | 3057794 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3109822 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2,622.00 | 0.10 | 262.20 | 5/27/2009 | DWM | 3110189 |
| Andrew A. Villareal STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 162.00 | 0.10 | 16.20 | 5/27/2009 | DWM | 3110202 |
| Suzanne Cooke STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 4/28/2009 | DWM | 3039506 |
| Suzanne Cooke STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 4/28/2009 | DWM | 3039510 |
| Suzanne Cooke STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 4/28/2009 | DWM | 3039520 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 4/28/2009 | DWM | 3039532 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 4/28/2009 | DWM | 3039534 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 4/28/2009 | DWM | 3039677 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 4/28/2009 | DWM | 3039687 |
| Suzanne Cooke STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 4/28/2009 | DWM | 3039692 |
| Suzanne Cooke STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3039700 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Suzanne Cooke | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 4/28/2009 | DWM | 3039747 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Suzanne Cooke | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 4/28/2009 | DWM | 3039946 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Suzanne Cooke | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 4/28/2009 | DWM | 3039948 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Suzanne Cooke | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 4/28/2009 | DWM | 3039949 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Suzanne Cooke | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 4/28/2009 | DWM | 3039950 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Suzanne Cooke | 4/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 61.00 | 0.10 | 6.10 | 4/28/2009 | DWM | 3039951 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 4/28/2009 | DWM | 3058625 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Andrew A. Villareal | 4/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 76.00 | 0.10 | 7.60 | 4/28/2009 | DWM | 3056791 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3111033 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Andrew A. Villareal | 4/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 76.00 | 0.10 | 7.60 | 5/27/2009 | DWM | 3111199 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Melody Curtis | 4/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | -5,313.00 | 0.10 | -531.30 | 6/15/2009 | MXC | 3144492 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Keith T. Poole | 4/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 5/27/2009 | DWM | 3112155 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 4/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3120532 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 4/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3120543 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 4/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3120552 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3120579 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |

APP0455

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN | 4/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3120852 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Cynthia S. Platero | 4/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3112177 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3112425 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3120613 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3120614 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3121082 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 4/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3121084 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 5/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3122321 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 5/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 5/27/2009 | DWM | 3122602 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 5/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3122619 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| JACK TERNAN | 5/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 5/27/2009 | DWM | 3122660 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| C. DUNHAM BILES | 5/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127739 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 268.00 | 0.10 | 26.80 | 5/27/2009 | DWM | 3122996 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 268.00 | 0.10 | 26.80 | 5/27/2009 | DWM | 3122997 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 353.00 | 0.10 | 35.30 | 5/27/2009 | DWM | 3122998 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |
| Copy Center | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 279.00 | 0.10 | 27.90 | 5/27/2009 | DWM | 3122999 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) |

APP0456

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 440.00 | 0.10 | 44.00 | 5/27/2009 | DWM | 3123001 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3123003 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3123004 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 90.00 | 0.10 | 9.00 | 5/27/2009 | DWM | 3123005 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3123006 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 108.00 | 0.10 | 10.80 | 5/27/2009 | DWM | 3123008 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3123011 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3123012 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 101.00 | 0.10 | 10.10 | 5/27/2009 | DWM | 3123013 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 107.00 | 0.10 | 10.70 | 5/27/2009 | DWM | 3123014 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3123016 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3123018 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 5/27/2009 | DWM | 3123021 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 5/27/2009 | DWM | 3123026 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 5/27/2009 | DWM | 3123028 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3123030 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 42 of 104    PageID 11069

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 98.00 | 0.10 | 9.80 | 5/27/2009 | DWM | 3123032 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3123033 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3123108 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 5/27/2009 | DWM | 3123258 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123305 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123306 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123311 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123312 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3123313 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3123314 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123316 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123318 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 5/27/2009 | DWM | 3123353 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3123355 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 94.00 | 0.10 | 9.40 | 5/27/2009 | DWM | 3123357 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3123359 |

APP0458

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 43 of 104   PageID 11070

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3123360 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 103.00 | 0.10 | 10.30 | 5/27/2009 | DWM | 3123362 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3123363 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 129.00 | 0.10 | 12.90 | 5/27/2009 | DWM | 3123370 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 5/27/2009 | DWM | 3123372 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3123419 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3123448 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 5/27/2009 | DWM | 3123485 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3123500 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123580 |
| Nellia Ruffin STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123582 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 5/27/2009 | DWM | 3113899 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3114141 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 5/27/2009 | DWM | 3123043 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 5/27/2009 | DWM | 3123045 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3123173 |

APP0459

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 44 of 104   PageID 11071

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3123716 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3123725 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3123727 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3123740 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3123752 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3123837 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3123964 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3123967 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3123968 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 5/27/2009 | DWM | 3123970 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3123971 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3124744 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3113669 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3113673 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3113695 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3123944 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3124032 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 5/27/2009 | DWM | 3124034 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3124096 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3124190 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3124193 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,550.00 | 0.10 | 155.00 | 5/27/2009 | DWM | 3124214 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3124260 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3124271 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3124283 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3124290 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 5/27/2009 | DWM | 3124309 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 5/27/2009 | DWM | 3124424 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3124484 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 5/27/2009 | DWM | 3124522 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3124526 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3124527 |

APP0461

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3124537 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 77.00 | 0.10 | 7.70 | 5/27/2009 | DWM | 3124585 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 5/27/2009 | DWM | 3124587 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 87.00 | 0.10 | 8.70 | 5/27/2009 | DWM | 3124593 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 5/27/2009 | DWM | 3124597 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3124614 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 5/27/2009 | DWM | 3124700 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 5/27/2009 | DWM | 3124702 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3124704 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 88.00 | 0.10 | 8.80 | 5/27/2009 | DWM | 3124705 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3124853 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3124854 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3124857 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3124858 |
| Elizabeth M. Lane STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 6/4/2009 | EML | 3138834 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 5/27/2009 | DWM | 3125270 |

APP0462

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3125271 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3125296 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3125303 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3125321 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 5/27/2009 | DWM | 3125345 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 63.00 | 0.10 | 6.30 | 5/27/2009 | DWM | 3125351 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3125506 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 5/27/2009 | DWM | 3125512 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3125526 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3125531 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3125543 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 126.00 | 0.10 | 12.60 | 5/27/2009 | DWM | 3125544 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3125611 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3125685 |
| LINDA L. CHOATE STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3125772 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 5/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3125837 |

APP0463

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3125902 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3125910 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3125932 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 5/27/2009 | DWM | 3125938 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3126005 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126020 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3126023 |
| Kandice C. Haynes<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3126030 |
| Kandice C. Haynes<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 122.00 | 0.10 | 12.20 | 5/27/2009 | DWM | 3126031 |
| Kandice C. Haynes<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3126035 |
| Kandice C. Haynes<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3126036 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3126038 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3126044 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3126046 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126112 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068<br>(8001 / 152) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126113 |

APP0464

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Marcia A. Schall STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/9/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 136.00 | 0.10 | 13.60 | 5/27/2009 | DWM | 3126116 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 5/27/2009 | DWM | 3114511 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3126155 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3126158 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 69.00 | 0.10 | 6.90 | 5/27/2009 | DWM | 3126161 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3126171 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126179 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3126181 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3126183 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3126192 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3126196 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3126197 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 68.00 | 0.10 | 6.80 | 5/27/2009 | DWM | 3126204 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 66.00 | 0.10 | 6.60 | 5/27/2009 | DWM | 3126205 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 5/27/2009 | DWM | 3126206 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3126284 |

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 50 of 104   PageID 11077

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 195.00 | 0.10 | 19.50 | 5/27/2009 | DWM | 3126302 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3126305 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3126306 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 61.00 | 0.10 | 6.10 | 5/27/2009 | DWM | 3126318 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 180.00 | 0.10 | 18.00 | 5/27/2009 | DWM | 3126328 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3126329 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3126331 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126332 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3126335 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3126337 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 110.00 | 0.10 | 11.00 | 5/27/2009 | DWM | 3126338 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 37.00 | 0.10 | 3.70 | 5/27/2009 | DWM | 3126339 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3126341 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3126342 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3126343 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 69.00 | 0.10 | 6.90 | 5/27/2009 | DWM | 3126348 |

APP0466

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 51 of 104    PageID 11078

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3126350 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3126351 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126352 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3126362 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3126363 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 53.00 | 0.10 | 5.30 | 5/27/2009 | DWM | 3126365 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 53.00 | 0.10 | 5.30 | 5/27/2009 | DWM | 3126366 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 5/27/2009 | DWM | 3126367 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 5/27/2009 | DWM | 3126368 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 50.00 | 0.10 | 5.00 | 5/27/2009 | DWM | 3126369 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 5/27/2009 | DWM | 3126370 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3126371 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 49.00 | 0.10 | 4.90 | 5/27/2009 | DWM | 3126372 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 5/27/2009 | DWM | 3126373 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/10/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 40.00 | 0.10 | 4.00 | 5/27/2009 | DWM | 3126374 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3114521 |

APP0467

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 52 of 104   PageID 11079

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3114536 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 5/27/2009 | DWM | 3126413 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 5/27/2009 | DWM | 3126465 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126467 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126469 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126470 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126471 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3126475 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126476 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3126477 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126478 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126479 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126486 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 5/27/2009 | DWM | 3126492 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126493 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 5/27/2009 | DWM | 3126498 |

APP0468

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126506 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3126507 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126509 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126510 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126511 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3126513 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126514 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3126515 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3126516 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3126517 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126518 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126519 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3126520 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126521 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126522 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126523 |

APP0469

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126524 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3126525 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126526 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126527 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126528 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126529 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126530 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126532 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126533 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126535 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126540 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126543 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126545 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126551 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3126552 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126558 |

APP0470

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126561 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126564 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 5/27/2009 | DWM | 3126565 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126569 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126571 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 5/27/2009 | DWM | 3126572 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126573 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126574 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126575 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126577 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126578 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 5/27/2009 | DWM | 3126579 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 5/27/2009 | DWM | 3126580 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126581 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126582 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126583 |

APP0471

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126584 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126585 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126586 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126587 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126588 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3126589 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126590 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126591 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 114.00 | 0.10 | 11.40 | 5/27/2009 | DWM | 3126592 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126593 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126594 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126595 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3126597 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 107.00 | 0.10 | 10.70 | 5/27/2009 | DWM | 3126599 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126601 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3126602 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126620 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126621 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3126629 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126634 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126635 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126637 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126639 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3126641 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126642 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3126647 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126691 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 122.00 | 0.10 | 12.20 | 5/27/2009 | DWM | 3126707 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3126754 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3126755 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 177.00 | 0.10 | 17.70 | 5/27/2009 | DWM | 3126757 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3126764 |

APP0473

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3126769 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3126790 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3126799 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3126861 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126873 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126879 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3126934 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3126979 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3126994 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126996 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3126997 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 5/27/2009 | DWM | 3127012 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127025 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3127026 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3127038 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127093 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127115 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127117 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3127118 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127119 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127120 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127121 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127133 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3127146 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3127159 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3127174 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127175 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3127176 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 101.00 | 0.10 | 10.10 | 5/27/2009 | DWM | 3127178 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 5/27/2009 | DWM | 3127179 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 149.00 | 0.10 | 14.90 | 5/27/2009 | DWM | 3127207 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127213 |

APP0475

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 60 of 104   PageID 11087

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127215 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127216 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3127221 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 90.00 | 0.10 | 9.00 | 5/27/2009 | DWM | 3127224 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3127225 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127230 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3127231 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 101.00 | 0.10 | 10.10 | 5/27/2009 | DWM | 3127232 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 87.00 | 0.10 | 8.70 | 5/27/2009 | DWM | 3127233 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 110.00 | 0.10 | 11.00 | 5/27/2009 | DWM | 3127235 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3127237 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 69.00 | 0.10 | 6.90 | 5/27/2009 | DWM | 3127240 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3127241 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3127246 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 98.00 | 0.10 | 9.80 | 5/27/2009 | DWM | 3127249 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/11/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 136.00 | 0.10 | 13.60 | 5/27/2009 | DWM | 3127254 |

APP0476

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran.# |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 129.00 | 0.10 | 12.90 | 5/27/2009 | DWM | 3127255 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 106.00 | 0.10 | 10.60 | 5/27/2009 | DWM | 3127257 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127259 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3127261 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 103.00 | 0.10 | 10.30 | 5/27/2009 | DWM | 3127263 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 5/27/2009 | DWM | 3127591 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Valerie P. Curry | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3127592 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Anthony R. Lyles | 5/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 5/27/2009 | DWM | 3115057 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Nellia Ruffin | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3115187 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127294 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127295 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127296 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127297 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127298 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127299 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127300 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0477

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 62 of 104    PageID 11089

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127301 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127302 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127303 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127305 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127306 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127307 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127308 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127309 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127310 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127312 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127313 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127316 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127317 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127319 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127320 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127321 |

APP0478

**Bickel & Brewer**
**Client Cost Listing**

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 63 of 104    PageID 11090

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127323 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127326 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127327 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127329 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127330 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127331 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127334 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127336 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127345 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127347 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127352 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127353 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127354 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127355 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 5/27/2009 | DWM | 3127356 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127357 |

APP0479

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 64 of 104   PageID 11091

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127358 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127360 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 38.00 | 0.10 | 3.80 | 5/27/2009 | DWM | 3127361 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127362 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127363 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127364 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127365 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127366 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127367 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127368 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127369 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 198.00 | 0.10 | 19.80 | 5/27/2009 | DWM | 3127371 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127373 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127374 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127375 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127376 |

APP0480

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127378 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127379 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127380 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127381 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127382 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127383 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127384 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127385 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127394 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127395 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127396 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127398 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127399 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127401 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 5/27/2009 | DWM | 3127418 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 5/27/2009 | DWM | 3127426 |

APP0481

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 66 of 104    PageID 11093

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 5/27/2009 | DWM | 3127435 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 5/27/2009 | DWM | 3127445 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3127446 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3127451 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3127452 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 93.00 | 0.10 | 9.30 | 5/27/2009 | DWM | 3127456 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127459 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 5/27/2009 | DWM | 3127460 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127465 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127467 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 576.00 | 0.10 | 57.60 | 5/27/2009 | DWM | 3127585 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 119.00 | 0.10 | 11.90 | 5/27/2009 | DWM | 3127586 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127587 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127588 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3127589 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127590 |

APP0482

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 67 of 104    PageID 11094

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127597 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127598 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127599 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 198.00 | 0.10 | 19.80 | 5/27/2009 | DWM | 3127605 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 5/27/2009 | DWM | 3127606 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 5/27/2009 | DWM | 3127608 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3127610 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3127612 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127613 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127614 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127616 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3127618 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3127623 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 135.00 | 0.10 | 13.50 | 5/27/2009 | DWM | 3127627 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 177.00 | 0.10 | 17.70 | 5/27/2009 | DWM | 3127632 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al .v. The City of Farmers Branch ( 8001 / 152 ) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3127633 |

APP0483

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 68 of 104    PageID 11095

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 242.00 | 0.10 | 24.20 | 5/27/2009 | DWM | 3127647 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127653 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127654 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127658 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127659 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127661 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3127675 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127686 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3127751 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3127753 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3127754 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 201.00 | 0.10 | 20.10 | 5/27/2009 | DWM | 3127755 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 105.00 | 0.10 | 10.50 | 5/27/2009 | DWM | 3127757 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3127758 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3127759 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3127767 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 198.00 | 0.10 | 19.80 | 5/27/2009 | DWM | 3127767 |

APP0484

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127769 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3127771 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 21.00 | 0.10 | 2.10 | 5/27/2009 | DWM | 3127772 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3127773 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 693.00 | 0.10 | 69.30 | 5/27/2009 | DWM | 3127775 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 213.00 | 0.10 | 21.30 | 5/27/2009 | DWM | 3127777 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3127778 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 228.00 | 0.10 | 22.80 | 5/27/2009 | DWM | 3127804 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 228.00 | 0.10 | 22.80 | 5/27/2009 | DWM | 3127814 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 1,500.00 | 0.10 | 150.00 | 5/27/2009 | DWM | 3127816 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3127821 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 120.00 | 0.10 | 12.00 | 5/27/2009 | DWM | 3127828 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 77.00 | 0.10 | 7.70 | 5/27/2009 | DWM | 3127829 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 291.00 | 0.10 | 29.10 | 5/27/2009 | DWM | 3127834 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3127843 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1)<br>( 8001 / 152 ) | 165.00 | 0.10 | 16.50 | 5/27/2009 | DWM | 3127844 |

APP0485

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3127857 |
| Copy Center  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 141.00 | 0.10 | 14.10 | 5/27/2009 | DWM | 3127858 |
| Anthony R. Lyles  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 5/27/2009 | DWM | 3127859 |
| Copy Center  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 279.00 | 0.10 | 27.90 | 5/27/2009 | DWM | 3127865 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3127984 |
| Keith T. Poole  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3128025 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3128038 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3128045 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/12/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3128072 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3115364 |
| Andrew A. Villareal  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3115429 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3128118 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 149.00 | 0.10 | 14.90 | 5/27/2009 | DWM | 3128128 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3128138 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3128140 |
| Stacey Slaughter  STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/13/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3128152 |

APP0486

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 330 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3128166 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3128167 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3128179 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3128197 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3128199 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 5/27/2009 | DWM | 3128204 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3128213 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3128214 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3128261 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3128292 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3128302 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3128315 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 64.00 | 0.10 | 6.40 | 5/27/2009 | DWM | 3128316 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3128336 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3128338 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3128452 |

APP0487

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3128521 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3128525 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3128526 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 5/27/2009 | DWM | 3128528 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3128530 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3128533 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3128538 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3128539 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3128576 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3128582 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3128642 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3128645 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3128675 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3128676 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3128677 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3128891 |

APP0488

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3128711 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3128716 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3128720 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/13/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3128721 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3115652 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3128859 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3128860 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3128874 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 5/27/2009 | DWM | 3128881 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 5/27/2009 | DWM | 3128888 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 5/27/2009 | DWM | 3128903 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3128808 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3128830 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3128832 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3128837 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3128847 |

APP0489

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3129000 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129001 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129002 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3129008 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3129034 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3129058 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3129072 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 5/27/2009 | DWM | 3129082 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3129101 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3129102 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3129103 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3129104 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3129197 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3129198 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129199 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3129200 |

APP0490

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129201 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 5/27/2009 | DWM | 3129210 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3129219 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 5/27/2009 | DWM | 3129311 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3129327 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3129346 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3129381 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3129387 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3129406 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129407 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3129410 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3129411 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129413 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129414 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3129416 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129423 |

APP0491

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3129424 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3129425 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129427 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3129430 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3129431 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 5/27/2009 | DWM | 3129433 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3129464 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 57.00 | 0.10 | 5.70 | 5/27/2009 | DWM | 3129466 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 5/27/2009 | DWM | 3129646 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3129648 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3129649 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3129650 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 95.00 | 0.10 | 9.50 | 5/27/2009 | DWM | 3129652 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 116.00 | 0.10 | 11.60 | 5/27/2009 | DWM | 3129663 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3129729 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3129730 |

APP0492

**Bickel & Brewer**
**Client Cost Listing**

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3129731 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 5/27/2009 | DWM | 3129732 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129733 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3129734 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3129736 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3129739 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3129740 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3129741 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3129742 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3129743 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3129744 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3129745 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3129746 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3129747 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 52.00 | 0.10 | 5.20 | 5/27/2009 | DWM | 3129748 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129749 |

APP0493

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129750 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3129751 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3129758 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3129760 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3129761 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/15/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3129762 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3130248 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3130249 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 55.00 | 0.10 | 5.50 | 5/27/2009 | DWM | 3130252 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 165.00 | 0.10 | 16.50 | 5/27/2009 | DWM | 3130253 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 171.00 | 0.10 | 17.10 | 5/27/2009 | DWM | 3130257 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3130273 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3130274 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 5/27/2009 | DWM | 3130361 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3130484 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3130485 |

APP0494

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 5/27/2009 | DWM | 3130486 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3130552 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3130553 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3130610 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3130612 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 5/27/2009 | DWM | 3130615 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3130683 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3130694 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3130702 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3130703 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3130704 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3130714 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3130715 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3130716 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3130717 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3130722 |

APP0495

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3130723 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3130763 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3130764 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 5/27/2009 | DWM | 3130770 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3130773 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3130776 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 5/27/2009 | DWM | 3130778 |
| Diedre Pratt STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3130793 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3116703 |
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3130805 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3130817 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3130978 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3131041 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3131042 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3131044 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131062 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3131072 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131124 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131217 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 67.00 | 0.10 | 6.70 | 5/27/2009 | DWM | 3131230 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 98.00 | 0.10 | 9.80 | 5/27/2009 | DWM | 3131234 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3131238 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3131250 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131273 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3117067 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3131324 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3131330 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3131404 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131412 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 36.00 | 0.10 | 3.60 | 5/27/2009 | DWM | 3131477 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131480 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (t) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131542 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

APP0497

Bickel & Brewer
Client Cost Listing

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3131543 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131563 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3131588 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3131597 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131601 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3131602 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3131603 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131604 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3131605 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3131606 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131620 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 5/27/2009 | DWM | 3131623 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131646 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131669 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131670 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 94.00 | 0.10 | 9.40 | 5/27/2009 | DWM | 3131672 |

APP0498

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131691 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 94.00 | 0.10 | 9.40 | 5/27/2009 | DWM | 3131714-B |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131748 |
| NATHANIAL L. MARTINEZ - / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3131778 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3131783 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3131785 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 5/27/2009 | DWM | 3131787 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 5/27/2009 | DWM | 3131788 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131791 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3131796 |
| NATHANIAL L. MARTINEZ - / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3131799 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3131805 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3131806 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131807 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131810 |
| Stacey Slaughter / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/20/2009 | Cost | Draft Bill on DB 46068 (8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131837 |

APP0499

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 84 of 104    PageID 11111

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3131844 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3131851 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3131882 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3131915 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3131968 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3132059 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3132178 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3132217 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3132218 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3132219 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 5/27/2009 | DWM | 3132250 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3132289 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3132305 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3132306 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3132309 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3132317 |

APP0500

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/21/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3133318 |
| Diedre Pratt<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/21/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3133338 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/21/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3133341 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/21/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3133343 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/21/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 56.00 | 0.10 | 5.60 | 5/27/2009 | DWM | 3133345 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/21/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3133352 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133379 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3133380 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 5/27/2009 | DWM | 3133382 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3133383 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3133385 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 25.00 | 0.10 | 2.50 | 5/27/2009 | DWM | 3133390 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 28.00 | 0.10 | 2.80 | 5/27/2009 | DWM | 3133395 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3132400 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 89.00 | 0.10 | 8.90 | 5/27/2009 | DWM | 3132401 |
| Valerie P. Curry<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/22/2009 | Cost | Draft Bill on DB 46068<br>( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 5/27/2009 | DWM | 3132404 |

APP0501

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Valerie P. Curry STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3132443 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3132445 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3132489 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3132497 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3132498 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 5/27/2009 | DWM | 3132502 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3132503 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 5/27/2009 | DWM | 3132504 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3132509 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 5/27/2009 | DWM | 3132569 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3132570 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3132604 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3132675 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3132679 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3132683 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 5/27/2009 | DWM | 3132699 |

APP0502

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 5/27/2009 | DWM | 3132708 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3132720 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3132734 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3132756 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 5/27/2009 | DWM | 3132794 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3132831 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3132837 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| NATHANIAL L. MARTINEZ - | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3132883 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3132896 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3132904 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Valerie P. Curry | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 5/27/2009 | DWM | 3132923 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 5/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3132924 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Annie Cartright | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3118037 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Marcia A. Schall | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3132984 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| C. DUNHAM BILES | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3132985 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Marcia A. Schall | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133028 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

APP0503

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 88 of 104    PageID 11115

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3133032 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 5/27/2009 | DWM | 3133034 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133043 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3133077 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3133092 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3133095 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133101 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3133118 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3133120 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3133164 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3133168 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133175 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3133233 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3133302 |
| Marcia A. Schall<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3133303 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 5/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3133306 |

APP0504

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3133340 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3133345 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 5/27/2009 | DWM | 3133362 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 5/27/2009 | DWM | 3133372 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3133416 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 5/27/2009 | DWM | 3133436 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3133439 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133459 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3134472 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 5/27/2009 | DWM | 3133535 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3133545 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3133566 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 5/27/2009 | DWM | 3133673 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3133675 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3133785 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3133803 |

APP0505

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3133856 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3133861 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3133931 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3133965 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3133966 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3133967 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 5/27/2009 | DWM | 3134099 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3134105 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3134189 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3134212 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 5/27/2009 | DWM | 3134233 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 630.00 | 0.10 | 63.00 | 5/27/2009 | DWM | 3118860 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3118861 |
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3134260 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3134268 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3134277 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3134285 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 5/27/2009 | DWM | 3134294 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134352 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 5/27/2009 | DWM | 3134353 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 5/27/2009 | DWM | 3134354 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134356 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134360 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 5/27/2009 | DWM | 3134369 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 5/27/2009 | DWM | 3134375 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3134376 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3134449 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3134456 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3134459 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3134517 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3134549 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3134552 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 92 of 104   PageID 11119

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 5/27/2009 | DWM | 3134554 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3134571 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134580 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3134581 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 5/27/2009 | DWM | 3134596 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 5/27/2009 | DWM | 3134597 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 5/27/2009 | DWM | 3134606 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134662 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134664 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3134667 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3134669 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134688 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 66.00 | 0.10 | 6.60 | 5/27/2009 | DWM | 3134697 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3134711 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3134722 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 5/27/2009 | DWM | 3134725 |

APP0508

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 352 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134728 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 5/27/2009 | DWM | 3134729 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3134740 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 5/27/2009 | DWM | 3134746 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 209.00 | 0.10 | 20.90 | 5/27/2009 | DWM | 3134751 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3134752 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 5/27/2009 | DWM | 3134767 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 186.00 | 0.10 | 18.60 | 5/27/2009 | DWM | 3134767 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3134769 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134774 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 5/27/2009 | DWM | 3134780 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3134785 |
| Gladys May STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3134786 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 5/27/2009 | DWM | 3134794 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 5/27/2009 | DWM | 3134820 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 5/27/2009 | DWM | 3134828 |

APP0509

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 5/27/2009 | DWM | 3134834 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 5/27/2009 | DWM | 3134839 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 306.00 | 0.10 | 30.60 | 6/29/2009 | DWM | 3173865 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3173772 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3173787 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3173867 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 6/29/2009 | DWM | 3173882 |
| Yvonne M. Chilton STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 189.00 | 0.10 | 18.90 | 6/29/2009 | DWM | 3173906 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3182092 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 6/29/2009 | DWM | 3182137 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182277 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182280 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3182286 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3182287 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182289 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3182413 |

APP0510

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182432 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3182542 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 6/29/2009 | DWM | 3182597 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3182599 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 6/29/2009 | DWM | 3182600 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3182601 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3182602 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 53.00 | 0.10 | 5.30 | 6/29/2009 | DWM | 3182605 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3182606 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3182607 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182608 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3182616 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182624 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3182625 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/28/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3182630 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3174185 |

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 96 of 104   PageID 11123

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3174186 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3182823 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 6/29/2009 | DWM | 3182833 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 6/29/2009 | DWM | 3182834 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3182862 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3182877 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3182925 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3182946 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3182954 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3182955 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3182957 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3182958 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3182987 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3182988 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 6/29/2009 | DWM | 3182995 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 6/29/2009 | DWM | 3182996 |

APP0512

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 97 of 104    PageID 11124

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3182997 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183001 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3183002 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3183003 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183004 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3183005 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183006 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3183012 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3183023 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3183031 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3183032 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3183050 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3183097 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 6/29/2009 | DWM | 3183098 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 73.00 | 0.10 | 7.30 | 6/29/2009 | DWM | 3183100 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183193 |

APP0513

Case 3:08-cv-01551-B    Document 182-6    Filed 04/08/10    Page 98 of 104    PageID 11125

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3183195 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3183196 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3183197 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3183198 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3183200 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3183201 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3183208 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183209 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3183210 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 6/29/2009 | DWM | 3183211 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3183212 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183213 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3183215 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 6/29/2009 | DWM | 3183218 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3183219 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 5/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183220 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0514

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183221 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3183222 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3183223 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3183224 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3183225 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 5/29/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3183226 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3174637 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3183408 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183439 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3183442 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3183447 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3183448 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3183449 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183454 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3183459 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3183460 |

APP0515

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 359 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3183462 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183463 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183466 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183474 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3183485 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183493 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3183502 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183503 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 6/29/2009 | DWM | 3183506 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3183508 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 6/29/2009 | DWM | 3183515 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183537 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183550 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3183563 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3183628 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 209.00 | 0.10 | 20.90 | 6/29/2009 | DWM | 3183636 |

APP0516

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 101 of 104   PageID 11128

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 6/29/2009 | DWM | 3183638 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 6/29/2009 | DWM | 3183649 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3183652 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3183655 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183657 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 6/29/2009 | DWM | 3183658 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3183659 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 6/29/2009 | DWM | 3183661 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 6/29/2009 | DWM | 3183668 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183681 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183723 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3183725 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183732 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3183737 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183742 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183744 |

APP0517

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3183752 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3183756 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183767 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3183782 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3183783 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3183789 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3183806 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3183823 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3183829 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3183845 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183848 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 209.00 | 0.10 | 20.90 | 6/29/2009 | DWM | 3183855 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183862 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183868 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3183878 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3183879 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183885 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 500.00 | 0.10 | 50.00 | 6/29/2009 | DWM | 3183894 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3174652 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3174653 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3174692 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3174698 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 89.00 | 0.10 | 8.90 | 6/29/2009 | DWM | 3174704 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 6/29/2009 | DWM | 3183912 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3183921 |
| NATHAN D. PEARMAN - LC STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3183936 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3183940 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3183942 |
| NATHAN D. PEARMAN - LC STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 6/29/2009 | DWM | 3183958 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3183972 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3183990 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3183994 |

APP0519

Case 3:08-cv-01551-B   Document 182-6   Filed 04/08/10   Page 104 of 104   PageID 11131

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3184011 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184015 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184023 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3184024 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184029 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184031 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184048 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3184050 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3184065 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184075 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Victor G. Rodriguez | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184097 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| JACK TERNAN | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3184110 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Victor G. Rodriguez | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184114 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Copy Center | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184117 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3184120 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |
| Stacey Slaughter | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184121 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | | | | | | | | | | |

APP0520