Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 364 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184129 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3184142 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3184160 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184161 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184186 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3184191 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3184203 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 6/29/2009 | DWM | 3184220 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 6/29/2009 | DWM | 3184223 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3184224 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 6/29/2009 | DWM | 3184239 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 6/29/2009 | DWM | 3184254 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184273 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184283 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184284 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3184295 |

APP0521

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 2 of 104   PageID 11133

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184296 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 209.00 | 0.10 | 20.90 | 6/29/2009 | DWM | 3184299 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3184301 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184310 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184313 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184327 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3184356 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3184390 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3184394 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3184403 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184406 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184407 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184408 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3184409 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3184410 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184412 |

APP0522

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 29.00 | 0.10 | 2.90 | 6/29/2009 | DWM | 3184413 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 17.00 | 0.10 | 1.70 | 6/29/2009 | DWM | 3184417 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184418 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3184419 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3184420 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184423 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184424 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184425 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3184426 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3184427 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3184428 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3184487 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3184488 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 71.00 | 0.10 | 7.10 | 6/29/2009 | DWM | 3184491 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 59.00 | 0.10 | 5.90 | 6/29/2009 | DWM | 3184492 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3184493 |

APP0523

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 4 of 104   PageID 11135

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3184501 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 6/29/2009 | DWM | 3184526 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3184529 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3184558 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3184559 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3184560 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3184562 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3184563 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 6/29/2009 | DWM | 3184623 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3184628 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184629 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 209.00 | 0.10 | 20.90 | 6/29/2009 | DWM | 3184630 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184631 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184636 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3184637 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 364.00 | 0.10 | 36.40 | 6/29/2009 | DWM | 3175058 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3175061 |
| Cynthia S. Plataro STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,900.00 | 0.10 | 190.00 | 6/29/2009 | DWM | 3175110 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 134.00 | 0.10 | 13.40 | 6/29/2009 | DWM | 3175177 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3175183 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 126.00 | 0.10 | 12.60 | 6/29/2009 | DWM | 3175214 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3175284 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184655 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184656 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184657 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184659 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3184660 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3184661 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3184662 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3184663 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 6/29/2009 | DWM | 3184664 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3184665 |

APP0525

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184667 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 72.00 | 0.10 | 7.20 | 6/29/2009 | DWM | 3184668 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184669 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 6/29/2009 | DWM | 3184671 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3184676 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 6/29/2009 | DWM | 3184678 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 46.00 | 0.10 | 4.60 | 6/29/2009 | DWM | 3184679 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 6/29/2009 | DWM | 3184680 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 6/29/2009 | DWM | 3184681 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 6/29/2009 | DWM | 3184683 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184684 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 6/29/2009 | DWM | 3184686 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 6/29/2009 | DWM | 3184688 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 58.00 | 0.10 | 5.80 | 6/29/2009 | DWM | 3184690 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 72.00 | 0.10 | 7.20 | 6/29/2009 | DWM | 3184692 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3184693 |

APP0526

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3184695 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 6/29/2009 | DWM | 3184696 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3184699 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 86.00 | 0.10 | 8.60 | 6/29/2009 | DWM | 3184700 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 60.00 | 0.10 | 6.00 | 6/29/2009 | DWM | 3184702 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3184705 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184707 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3184708 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 732.00 | 0.10 | 73.20 | 6/29/2009 | DWM | 3184716 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184717 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184718 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184720 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3184727 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3184728 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184730 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184734 |

APP0527

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 371 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3184737 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184738 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3184744 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184745 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3184746 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3184747 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184748 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3184749 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3184750 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3184751 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184752 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184753 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 6/29/2009 | DWM | 3184754 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3184755 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3184756 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3184757 |

APP0528

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 6/29/2009 | DWM | 3184758 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184759 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3184760 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184761 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 6/29/2009 | DWM | 3184764 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3184765 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3184768 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184768 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 44.00 | 0.10 | 4.40 | 6/29/2009 | DWM | 3184769 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184770 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3184771 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184772 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3184773 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184774 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184776 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184777 |

APP0529

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 115.00 | 0.10 | 11.50 | 6/29/2009 | DWM | 3184778 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 70.00 | 0.10 | 7.00 | 6/29/2009 | DWM | 3184779 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 60.00 | 0.10 | 6.00 | 6/29/2009 | DWM | 3184780 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 145.00 | 0.10 | 14.50 | 6/29/2009 | DWM | 3184781 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3184782 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 40.00 | 0.10 | 4.00 | 6/29/2009 | DWM | 3184783 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184784 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 150.00 | 0.10 | 15.00 | 6/29/2009 | DWM | 3184786 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 170.00 | 0.10 | 17.00 | 6/29/2009 | DWM | 3184787 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 80.00 | 0.10 | 8.00 | 6/29/2009 | DWM | 3184788 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3184789 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3184790 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184791 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184792 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184793 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3184795 |

APP0530

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 11 of 104    PageID 11142

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 6/29/2009 | DWM | 3184797 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184798 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3184799 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184801 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184803 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 6/29/2009 | DWM | 3184807 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3184809 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184812 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3184814 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3184815 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 732.00 | 0.10 | 73.20 | 6/29/2009 | DWM | 3184817 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184824 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3184836 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3184837 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3184841 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3184848 |

APP0531

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3184855 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| C. DUNHAM BILES | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184864 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 6/29/2009 | DWM | 3184876 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184881 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184884 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184891 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184895 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184896 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184913 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Kathy S. Weidner | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184914 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3184916 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Cynthia S. Platero | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184925 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Cynthia S. Platero | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184926 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Stacey Slaughter | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 6/29/2009 | DWM | 3184927 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3184929 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184931 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

APP0532

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 106.00 | 0.10 | 10.60 | 6/29/2009 | DWM | 3184932 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 106.00 | 0.10 | 10.60 | 6/29/2009 | DWM | 3184933 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184938 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3184939 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184941 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184942 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3184943 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3184944 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3184945 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184947 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184948 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3184949 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3184950 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3184951 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3184952 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/3/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3184953 |

APP0533

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184954 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184955 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3184956 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3184957 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3184958 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3184959 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184960 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3184961 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 6/29/2009 | DWM | 3184963 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3184964 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3184967 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184977 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184982 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3184983 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3185011 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 72.00 | 0.10 | 7.20 | 6/29/2009 | DWM | 3185015 |

APP0534

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 15 of 104    PageID 11146

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3185017 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3185018 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3185039 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 6/29/2009 | DWM | 3185050 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3185061 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3185063 |
| NATHAN D. PEARMAN - LC STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 6/29/2009 | DWM | 3185074 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3185076 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3185087 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3185107 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3185111 |
| MATTHEW E. LAST STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3185113 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3185122 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3185124 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185128 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3185140 |

APP0535

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3185141 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3185144 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3185158 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3185160 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3185161 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185166 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 67.00 | 0.10 | 6.70 | 6/29/2009 | DWM | 3185173 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3185176 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3185192 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3185194 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 6/29/2009 | DWM | 3185195 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3185200 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3185201 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3185202 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185203 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3185204 |

APP0536

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 17 of 104   PageID 11148

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3185205 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3185208 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3185209 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3185210 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3185212 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3185213 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3185214 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3185215 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3185216 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185217 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3185218 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3185219 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 25.00 | 0.10 | 2.50 | 6/29/2009 | DWM | 3185220 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3185221 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3185222 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3185223 |

APP0537

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3185224 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3185225 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3185226 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 39.00 | 0.10 | 3.90 | 6/29/2009 | DWM | 3185227 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3185229 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3185230 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185231 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3185235 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 6/29/2009 | DWM | 3185236 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185237 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 6/29/2009 | DWM | 3185239 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3185240 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3185241 |
| Victor G. Rodriguez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185244 |
| NATHAN D. PEARMAN - LC STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 6/29/2009 | DWM | 3185249 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185252 |

APP0538

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 6/29/2009 | DWM | 3185270 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3185272 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3185275 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3185282 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3185283 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3185284 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 6/29/2009 | DWM | 3185285 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 26.00 | 0.10 | 2.60 | 6/29/2009 | DWM | 3185286 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3185287 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3185288 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 42.00 | 0.10 | 4.20 | 6/29/2009 | DWM | 3185291 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 6/29/2009 | DWM | 3185292 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3185293 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 6/29/2009 | DWM | 3185297 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3185301 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3185303 |

APP0539

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3185304 |
| Kathy S. Weidner<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3185306 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3185309 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3185311 |
| Victor G. Rodriguez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 37.00 | 0.10 | 3.70 | 6/29/2009 | DWM | 3185312 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 6/29/2009 | DWM | 3186315 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 6/29/2009 | DWM | 3175802 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3175804 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3185337 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3185338 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185447 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3185464 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 6/29/2009 | DWM | 3185465 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3185466 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3185467 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3185468 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 50.00 | 0.10 | 5.00 | 6/29/2009 | DWM | 3185469 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 51.00 | 0.10 | 5.10 | 6/29/2009 | DWM | 3185470 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3185471 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3185472 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3185473 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 40.00 | 0.10 | 4.00 | 6/29/2009 | DWM | 3185474 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 53.00 | 0.10 | 5.30 | 6/29/2009 | DWM | 3185475 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3185476 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3185477 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3185482 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3185483 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3185485 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 32.00 | 0.10 | 3.20 | 6/29/2009 | DWM | 3185489 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3185490 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3185491 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185492 |

APP0541

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185493 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3185494 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3185495 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3185496 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3185498 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3185500 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3185503 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 60.00 | 0.10 | 6.00 | 6/29/2009 | DWM | 3185504 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3185505 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 112.00 | 0.10 | 11.20 | 6/29/2009 | DWM | 3185506 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3185507 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3185508 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3185512 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 23.00 | 0.10 | 2.30 | 6/29/2009 | DWM | 3185513 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3185515 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/4/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185516 |

APP0542

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185517 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3185544 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/4/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3185631 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3176219 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 6/29/2009 | DWM | 3185939 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 6/29/2009 | DWM | 3186054 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3186139 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3186163 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3186841 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3187027 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 38.00 | 0.10 | 3.80 | 6/29/2009 | DWM | 3187028 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3187084 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3187089 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 6/29/2009 | DWM | 3187284 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 62.00 | 0.10 | 6.20 | 6/29/2009 | DWM | 3187285 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3187289 |

APP0543

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 59.00 | 0.10 | 5.90 | 6/29/2009 | DWM | 3187290 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 51.00 | 0.10 | 5.10 | 6/29/2009 | DWM | 3187291 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 57.00 | 0.10 | 5.70 | 6/29/2009 | DWM | 3187298 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3187299 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3187303 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 35.00 | 0.10 | 3.50 | 6/29/2009 | DWM | 3187308 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 34.00 | 0.10 | 3.40 | 6/29/2009 | DWM | 3187309 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3187310 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/8/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 31874148 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 423.00 | 0.10 | 42.30 | 6/29/2009 | DWM | 3176899 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3176929 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 906.00 | 0.10 | 90.60 | 6/29/2009 | DWM | 3176934 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3187235 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3187526 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3187629 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 6/9/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3187892 |

APP0544

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 6/29/2009 | DWM | 3187932 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3187938 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3187939 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3187940 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3187948 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3187949 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3187951 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3187952 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3187953 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3188023 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/9/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3188029 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3188164 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3188181 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3188767 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3188768 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3188769 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3188770 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3188961 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3188967 |
| NATHANIAL L. MARTINEZ - STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3189145 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3189169 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 100.00 | 0.10 | 10.00 | 6/29/2009 | DWM | 3189397 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 79.00 | 0.10 | 7.90 | 6/29/2009 | DWM | 3189399 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 6/29/2009 | DWM | 3189401 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 22.00 | 0.10 | 2.20 | 6/29/2009 | DWM | 3189405 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 31.00 | 0.10 | 3.10 | 6/29/2009 | DWM | 3189412 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 47.00 | 0.10 | 4.70 | 6/29/2009 | DWM | 3189413 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3189421 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 18.00 | 0.10 | 1.80 | 6/29/2009 | DWM | 3189423 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/11/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3189556 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 31781177 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3189722 |

APP0546

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 24.00 | 0.10 | 2.40 | 6/29/2009 | DWM | 3188946 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 189.00 | 0.10 | 18.90 | 6/29/2009 | DWM | 3188947 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 71.00 | 0.10 | 7.10 | 6/29/2009 | DWM | 3190442 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3190568 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3191100 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3191137 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3191202 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3191275 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 6/29/2009 | DWM | 3191283 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3191366 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 6/29/2009 | DWM | 3191462 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3191564 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3191599 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3191624 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 36.00 | 0.10 | 3.60 | 6/29/2009 | DWM | 3191661 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 48.00 | 0.10 | 4.80 | 6/29/2009 | DWM | 3191663 |

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 28 of 104    PageID 11159

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3191664 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3191665 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3191666 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3191667 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3191668 |
| Kathy S. Weidner STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 55.00 | 0.10 | 5.50 | 6/29/2009 | DWM | 3191669 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3191724 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 6/29/2009 | DWM | 3191737 |
| Deborah L. Thomason STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 6/29/2009 | DWM | 3191754 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3191774 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 20.00 | 0.10 | 2.00 | 6/29/2009 | DWM | 3191779 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3191807 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 6/29/2009 | DWM | 3191821 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3191822 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 6/29/2009 | DWM | 3191917 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3191920 |

APP0548

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 29.00 | 0.10 | 2.90 | 6/29/2009 | DWM | 3191948 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3191951 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3192166 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3192168 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3192195 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3192196 |
| Semmeyawet Neguse STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 580.00 | 0.10 | 58.00 | 6/29/2009 | DWM | 3180270 |
| Semmeyawet Neguse STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 279.00 | 0.10 | 27.90 | 6/29/2009 | DWM | 3180271 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,177.00 | 0.10 | 117.70 | 6/29/2009 | DWM | 3180273 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 159.00 | 0.10 | 15.90 | 6/29/2009 | DWM | 3192024 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3192239 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3192246 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3192300 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3192308 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192310 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192311 |

APP0549

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192313 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192314 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192315 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192317 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192319 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192320 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192321 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192322 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3192324 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192327 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3192331 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192332 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192397 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192400 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3192401 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192402 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3192433 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3192434 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3192447 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3192448 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3192527 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192563 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192564 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192565 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192566 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192571 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192578 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3192585 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192587 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192594 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 14.00 | 0.10 | 1.40 | 6/29/2009 | DWM | 3192595 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 6/18/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3192596 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 6/29/2009 | DWM | 3192597 |
| Anthony R. Lyles / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3192616 |
| Anthony R. Lyles / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 6/29/2009 | DWM | 3192618 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192628 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3192632 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192634 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192635 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3192636 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3192637 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3192640 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192641 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192642 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3192669 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192670 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3192671 |
| Cynthia S. Platero / STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3192672 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Plataro STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 6/29/2009 | DWM | 3192674743 |
| Alicia K. Wilson STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 73.00 | 0.10 | 7.30 | 6/29/2009 | DWM | 3192782742 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3192942 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3193131 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3193459 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3194069 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3194071 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 6/29/2009 | DWM | 3194072 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3194074 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194078 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194084 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3181159 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194225 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194228 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194230 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3194566 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3194567 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 139.00 | 0.10 | 13.90 | 6/29/2009 | DWM | 3194584 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3194788 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 28.00 | 0.10 | 2.80 | 6/29/2009 | DWM | 3194790 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 411.00 | 0.10 | 41.10 | 6/29/2009 | DWM | 3181528 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 470.00 | 0.10 | 47.00 | 6/29/2009 | DWM | 3181695 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 6/29/2009 | DWM | 3194441 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 6/29/2009 | DWM | 3194445 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 50.00 | 0.10 | 5.00 | 6/29/2009 | DWM | 3194447 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3194449 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 51.00 | 0.10 | 5.10 | 6/29/2009 | DWM | 3194451 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 6/29/2009 | DWM | 3194453 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 6/29/2009 | DWM | 3194454 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 6/29/2009 | DWM | 3194455 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 6/29/2009 | DWM | 3194456 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 6/29/2009 | DWM | 3194846 |

APP0554

Bickel & Brewer
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3194854 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 6/29/2009 | DWM | 3194855 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194865 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 6/29/2009 | DWM | 3194870 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 6/29/2009 | DWM | 3194877 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3194919 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3194967 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3195229 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3195428 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3195429 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3195434 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3181554 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 6/29/2009 | DWM | 3181947 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3195599 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3195792 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3195802 |

APP0555

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 309 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | Entered By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 6/29/2009 | DWM | 3195841 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 590.00 | 0.10 | 59.00 | 6/29/2009 | DWM | 3195842 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 6/29/2009 | DWM | 3195997 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 6/29/2009 | DWM | 3196051 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 6/29/2009 | DWM | 3196063 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 6/29/2009 | DWM | 3196077 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/27/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 170.00 | 0.10 | 17.00 | 7/27/2009 | DWM | 3208185 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3208357 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3208360 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3208381 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 590.00 | 0.10 | 59.00 | 7/27/2009 | DWM | 3214634 |
| Semmeyawet Neguse<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 7/27/2009 | DWM | 3208625 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 6/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3215141 |
| Stephanie Massman<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3216233 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3216251 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3216389 |

APP0556

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Cynthia S. Platero | 7/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 7/27/2009 | DWM | 3216391 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 7/2/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3216392 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| JACK TERNAN | 7/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3216610 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 408.00 | 0.10 | 40.80 | 7/27/2009 | DWM | 3209246 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| David Lance Perez | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3,160.00 | 0.10 | 316.00 | 7/27/2009 | DWM | 3209331 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 104.00 | 0.10 | 10.40 | 7/27/2009 | DWM | 3216751 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 104.00 | 0.10 | 10.40 | 7/27/2009 | DWM | 3216753 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3216830 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 7/27/2009 | DWM | 3216975 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 7/27/2009 | DWM | 3216977 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3216979 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 7/27/2009 | DWM | 3216982 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3216984 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3216985 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3216986 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| Copy Center | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 203.00 | 0.10 | 20.30 | 7/27/2009 | DWM | 3216990 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 38 of 104    PageID 11169

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 34.00 | 0.10 | 3.40 | 7/27/2009 | DWM | 3216994 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 7/27/2009 | DWM | 3216997 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217000 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217001 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3217002 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 7/27/2009 | DWM | 3217003 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 7/27/2009 | DWM | 3217004 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 17.00 | 0.10 | 1.70 | 7/27/2009 | DWM | 3217005 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3217006 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217008 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217009 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217010 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217011 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 368.00 | 0.10 | 36.80 | 7/27/2009 | DWM | 3217080 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 134.00 | 0.10 | 13.40 | 7/27/2009 | DWM | 3217106 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217167 |

APP0558

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 402 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 7/27/2009 | DWM | 3217168 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 7/27/2009 | DWM | 3217169 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3217170 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 7/27/2009 | DWM | 3217171 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3217172 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217173 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217174 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217175 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217176 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217177 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217178 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217179 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217181 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217182 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217183 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217184 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 403 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217185 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217186 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 75.00 | 0.10 | 7.50 | 7/27/2009 | DWM | 3217199 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 7/27/2009 | DWM | 3217202 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 7/27/2009 | DWM | 3217205 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3217206 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217207 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3217208 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217209 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 7/27/2009 | DWM | 3217210 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3217211 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217212 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217213 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217214 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217215 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 7/6/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217217 |

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 41 of 104   PageID 11172

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217218 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217219 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217220 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217222 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217224 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217225 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217227 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217228 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217229 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217230 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217231 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217232 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217233 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217234 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217235 |
| Copy Center / STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch (8001 / 152) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217236 |

APP0561

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 405 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217237 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3217238 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217250 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 7/27/2009 | DWM | 3217251 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 7/27/2009 | DWM | 3217252 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 7/27/2009 | DWM | 3217253 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 7/27/2009 | DWM | 3217254 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 7/27/2009 | DWM | 3217255 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3217256 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3217258 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 7/27/2009 | DWM | 3217264 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 7/27/2009 | DWM | 3217267 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 7/27/2009 | DWM | 3217269 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 7/27/2009 | DWM | 3217271 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 7/27/2009 | DWM | 3217272 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 7/27/2009 | DWM | 3217274 |

APP0562

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 7/27/2009 | DWM | 3217275 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 7/27/2009 | DWM | 3217277 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 7/27/2009 | DWM | 3217279 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 7/27/2009 | DWM | 3217280 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 83.00 | 0.10 | 8.30 | 7/27/2009 | DWM | 3217283 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 43.00 | 0.10 | 4.30 | 7/27/2009 | DWM | 3217285 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 33.00 | 0.10 | 3.30 | 7/27/2009 | DWM | 3217286 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 7/27/2009 | DWM | 3217287 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 81.00 | 0.10 | 8.10 | 7/27/2009 | DWM | 3217288 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 7/27/2009 | DWM | 3217292 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 69.00 | 0.10 | 6.90 | 7/27/2009 | DWM | 3217293 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217294 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 7/27/2009 | DWM | 3217295 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 7/27/2009 | DWM | 3217296 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 14.00 | 0.10 | 1.40 | 7/27/2009 | DWM | 3217297 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 7/27/2009 | DWM | 3217298 |

APP0563

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 44 of 104   PageID 11175

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3217299 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 35.00 | 0.10 | 3.50 | 7/27/2009 | DWM | 3217302 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3217303 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 21.00 | 0.10 | 2.10 | 7/27/2009 | DWM | 3217304 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3217305 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217319 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 7/27/2009 | DWM | 3217320 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/6/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 7/27/2009 | DWM | 3217322 |
| Sheila McCrory<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217620 |
| Sheila McCrory<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3217621 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3217661 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/7/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 595.00 | 0.10 | 59.50 | 7/27/2009 | DWM | 3218002 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1,440.00 | 0.10 | 144.00 | 7/27/2009 | DWM | 3209530 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 354.00 | 0.10 | 35.40 | 7/27/2009 | DWM | 3209532 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218151 |
| Copy Center<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218152 |

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 45 of 104    PageID 11176

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3218153 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 7/27/2009 | DWM | 3218159 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218162 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218166 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3218168 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3218169 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 200.00 | 0.10 | 20.00 | 7/27/2009 | DWM | 3218404 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 299.00 | 0.10 | 29.90 | 7/27/2009 | DWM | 3218438 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 95.00 | 0.10 | 9.50 | 7/27/2009 | DWM | 3218447 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 119.00 | 0.10 | 11.90 | 7/27/2009 | DWM | 3218536 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218540 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218542 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218544 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 118.00 | 0.10 | 11.80 | 7/27/2009 | DWM | 3218548 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3218549 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3219103 |

APP0565

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3219104 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3219105 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 7/27/2009 | DWM | 3219107 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3219108 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3219109 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/10/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 7/27/2009 | DWM | 3219402 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 7/27/2009 | DWM | 3220678 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3222151 |
| Anthony R. Lyles<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 7/27/2009 | DWM | 3222152 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/17/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 7/27/2009 | DWM | 3222624 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 56.00 | 0.10 | 5.60 | 7/27/2009 | DWM | 3223609 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 7/27/2009 | DWM | 3223611 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 7/27/2009 | DWM | 3223612 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 30.00 | 0.10 | 3.00 | 7/27/2009 | DWM | 3223620 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 7/27/2009 | DWM | 3223629 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 32.00 | 0.10 | 3.20 | 7/27/2009 | DWM | 3223631 |

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 410 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 8/27/2009 | DWM | 3241660 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 8/27/2009 | DWM | 3250983 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 8/27/2009 | DWM | 3250989 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 8/27/2009 | DWM | 3251304 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 8/27/2009 | DWM | 3251490 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 7/30/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 8/27/2009 | DWM | 3251504 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 8/27/2009 | DWM | 3252000 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 45.00 | 0.10 | 4.50 | 8/27/2009 | DWM | 3252002 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 110.00 | 0.10 | 11.00 | 8/27/2009 | DWM | 3252004 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 8/27/2009 | DWM | 3252009 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 8/27/2009 | DWM | 3252013 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 8/27/2009 | DWM | 3252016 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/3/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 8/27/2009 | DWM | 3252017 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 16.00 | 0.10 | 1.60 | 8/27/2009 | DWM | 3260220 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 19.00 | 0.10 | 1.90 | 8/27/2009 | DWM | 3260235 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 8/27/2009 | DWM | 3260236 |

APP0567

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/24/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 11.00 | 0.10 | 1.10 | 8/27/2009 | DWM | 3260277 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 8/27/2009 | DWM | 3260866 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 8/27/2009 | DWM | 3260893 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 8/27/2009 | DWM | 3260894 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 8/27/2009 | DWM | 3260895 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/25/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 8/27/2009 | DWM | 3260896 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 8/26/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 8/27/2009 | DWM | 3261372 |
| ANAND R. SAMBHWANI<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/18/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 8.00 | 0.10 | 0.80 | 9/28/2009 | DWM | 3293082 |
| David Lance Perez<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/28/2009 | DWM | 3282593 |
| ANAND R. SAMBHWANI<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/28/2009 | DWM | 3293603 |
| ANAND R. SAMBHWANI<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/28/2009 | DWM | 3293671 |
| ANAND R. SAMBHWANI<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3293774 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/28/2009 | DWM | 3293779 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/28/2009 | DWM | 3293786 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/28/2009 | DWM | 3293787 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3293796 |

APP0568

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3293799 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 9/28/2009 | DWM | 3293804 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/28/2009 | DWM | 3293876 |
| ANAND R. SAMBHWANI STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3294010 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 9/28/2009 | DWM | 3287772 |
| ANAND R. SAMBHWANI STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 9/28/2009 | DWM | 3294731 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3294741 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3294746 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3294750 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295083 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295085 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295094 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295103 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295139 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295174 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295175 |

APP0569

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295176 |
| Quinta L. Cochran STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 9/28/2009 | DWM | 3295177 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/23/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 59.00 | 0.10 | 5.90 | 9/28/2009 | DWM | 3295411 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/28/2009 | DWM | 3318171 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/28/2009 | DWM | 3318174 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/28/2009 | DWM | 3318183 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/28/2009 | DWM | 3318600 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/28/2009 | DWM | 3318605 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/28/2009 | DWM | 3318611 |
| Cynthia S. Platero STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 9/29/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3318676 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/5/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3312244 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/8/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/28/2009 | DWM | 3323857 |
| Sheila McCrory STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/28/2009 | DWM | 3324569 |
| Sheila McCrory STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/28/2009 | DWM | 3326120 |
| Sheila McCrory STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/14/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 10/28/2009 | DWM | 3326429 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 10/28/2009 | DWM | 3326465 |

APP0570

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3326466 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3326467 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/28/2009 | DWM | 3326469 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/28/2009 | DWM | 3326474 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/15/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3326477 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 10/28/2009 | DWM | 3327819 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3328020 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3328022 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/19/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 10/28/2009 | DWM | 3328023 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/28/2009 | DWM | 3328231 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/20/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 10/28/2009 | DWM | 3328307 |
| Cynthia S. Platero<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 10/21/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 10/28/2009 | DWM | 3329127 |
| MICHAEL C. VEESER<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 11/12/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 11/27/2009 | DWM | 3360392 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3383752 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3383805 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/1/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3383824 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3383842 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 12/27/2009 | DWM | 3383890 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 12/27/2009 | DWM | 3383905 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 12/27/2009 | DWM | 3383932 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2009 | DWM | 3384042 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2009 | DWM | 3384049 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/1/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2009 | DWM | 3384099 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384216 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384237 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2009 | DWM | 3384241 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384262 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384264 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384496 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384655 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384675 |
| Sara Jamison STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 12/2/2009 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 9.00 | 0.10 | 0.90 | 12/27/2009 | DWM | 3384718 |

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 53 of 104    PageID 11184

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| BRADLEY J. PURCELL<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 12/27/2009 | DWM | 3389776 |
| Deborah L. Thomason<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 7.00 | 0.10 | 0.70 | 12/27/2009 | DWM | 3389877 |
| BRADLEY J. PURCELL<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/16/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 41.00 | 0.10 | 4.10 | 12/27/2009 | DWM | 3389952 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2009 | DWM | 3392292 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2009 | DWM | 3392295 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2009 | DWM | 3392311 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2009 | DWM | 3392312 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 12/27/2009 | DWM | 3392315 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 13.00 | 0.10 | 1.30 | 12/27/2009 | DWM | 3392320 |
| Quinta L. Cochran<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 12/22/2009 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 12/27/2009 | DWM | 3392332 |
| Wendy A. Bradley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2010 | DWM | 3414027 |
| Wendy A. Bradley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 1/27/2010 | DWM | 3414031 |
| Wendy A. Bradley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2010 | DWM | 3414035 |
| Wendy A. Bradley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 1/27/2010 | DWM | 3414038 |
| Wendy A. Bradley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/4/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2010 | DWM | 3414042 |
| Wendy A. Bradley<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 1/6/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 57.00 | 0.10 | 5.70 | 1/27/2010 | DWM | 3415033 |

APP0573

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/7/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1,354.00 | 0.10 | 135.40 | 1/27/2010 | DWM | 3407317 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/7/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2010 | DWM | 3415561 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/7/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 1/27/2010 | DWM | 3415562 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/7/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2010 | DWM | 3415627 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/7/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2010 | DWM | 3415635 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/7/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 1/27/2010 | DWM | 3415636 |
| Anthony R. Lyles STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/11/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 1/27/2010 | DWM | 3417433 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/12/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 1/27/2010 | DWM | 3417615 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/12/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 8.00 | 0.10 | 0.80 | 1/27/2010 | DWM | 3417627 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 1/12/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 1/27/2010 | DWM | 3417630 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/2/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3447842 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449038 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/24/2010 | DWM | 3449043 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449050 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449053 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/24/2010 | DWM | 3449055 |

APP0574

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/24/2010 | DWM | 3449056 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 138.00 | 0.10 | 13.80 | 2/24/2010 | DWM | 3449282 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 138.00 | 0.10 | 13.80 | 2/24/2010 | DWM | 3449297 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449402 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449403 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/24/2010 | DWM | 3449418 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449420 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/24/2010 | DWM | 3449438 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449439 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449440 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 7.00 | 0.10 | 0.70 | 2/24/2010 | DWM | 3449454 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/24/2010 | DWM | 3449456 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/3/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/24/2010 | DWM | 3449457 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/4/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 24.00 | 0.10 | 2.40 | 2/24/2010 | DWM | 3441788 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/4/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449579 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et al. v. The City of Farmers Branch | 2/4/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 5.00 | 0.10 | 0.50 | 2/24/2010 | DWM | 3449619 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/4/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 50.00 | 0.10 | 5.00 | 2/24/2010 | DWM | 3449701 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/4/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449932 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/4/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3449942 |
| Eric A. Heredia STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/5/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 54.00 | 0.10 | 5.40 | 2/24/2010 | DWM | 3420078 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/5/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3450115 |
| Wendy A. Bradley STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/5/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/24/2010 | DWM | 3450212 |
| BRADLEY J. PURCELL STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/9/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 6.00 | 0.10 | 0.60 | 2/24/2010 | DWM | 3451987 |
| BRADLEY J. PURCELL STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/24/2010 | DWM | 3453005 |
| BRADLEY J. PURCELL STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/24/2010 | DWM | 3453099 |
| BRADLEY J. PURCELL STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/24/2010 | DWM | 3453110 |
| BRADLEY J. PURCELL STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 4.00 | 0.10 | 0.40 | 2/24/2010 | DWM | 3453137 |
| BRADLEY J. PURCELL STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/11/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 10.00 | 0.10 | 1.00 | 2/24/2010 | DWM | 3453255 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/16/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/24/2010 | DWM | 3454818 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/16/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3454819 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/16/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/24/2010 | DWM | 3454821 |
| Annie Cartright STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch | 2/16/2010 | Cost | Draft Bill on DB 46068 ( 8001 / 152 ) | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3454834 |

APP0576

Report Run: 4/7/2010 11:40:37AM
By: Melody Curtis

Page 420 of 424
ProVantage WIP 25

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/24/2010 | DWM | 3454835 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 2/24/2010 | DWM | 3454838 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 2/16/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 2/24/2010 | DWM | 3454851 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 15.00 | 0.10 | 1.50 | 3/28/2010 | DWM | 3489289 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/28/2010 | DWM | 3489403 |
| Stacey Slaughter<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/28/2010 | DWM | 3489437 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/28/2010 | DWM | 3489438 |
| JACK TERNAN<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/5/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 2.00 | 0.10 | 0.20 | 3/28/2010 | DWM | 3489568 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/28/2010 | DWM | 3491219 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/28/2010 | DWM | 3491239 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/28/2010 | DWM | 3491240 |
| Sara Jamison<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/10/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/28/2010 | DWM | 3491241 |
| C. DUNHAM BILES<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/12/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/28/2010 | DWM | 3492122 |
| Keith T. Poole<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/16/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2010 | DWM | 3480027 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/22/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/28/2010 | DWM | 3496108 |
| Annie Cartright<br>STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/22/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/28/2010 | DWM | 3496128 |

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/23/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/28/2010 | DWM | 3496399 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/23/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/28/2010 | DWM | 3496402 |
| Jamie D. Barclay STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/23/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/28/2010 | DWM | 3496405 |
| David Lance Perez STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 6.00 | 0.10 | 0.60 | 3/27/2010 | DWM | 3482999 |
| Efrain Vera STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 1.00 | 0.10 | 0.10 | 3/27/2010 | DWM | 3483065 |
| C. DUNHAM BILES STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 40.00 | 0.10 | 4.00 | 3/28/2010 | DWM | 3496927 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 80.00 | 0.10 | 8.00 | 3/28/2010 | DWM | 3496932 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 49.00 | 0.10 | 4.90 | 3/28/2010 | DWM | 3496947 |
| Stacey Slaughter STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/24/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 5.00 | 0.10 | 0.50 | 3/28/2010 | DWM | 3497147 |
| Keith T. Poole STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 4.00 | 0.10 | 0.40 | 3/27/2010 | DWM | 3483369 |
| Eric A. Heredia STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/25/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 3.00 | 0.10 | 0.30 | 3/27/2010 | DWM | 3483788 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 3/27/2010 | DWM | 3484264 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 27.00 | 0.10 | 2.70 | 3/27/2010 | DWM | 3484265 |
| Copy Center STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 54.00 | 0.10 | 5.40 | 3/27/2010 | DWM | 3484272 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 10.00 | 0.10 | 1.00 | 3/28/2010 | DWM | 3498535 |
| JACK TERNAN STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | 3/26/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/28/2010 | DWM | 3498621 |

APP0578

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 59 of 104   PageID 11190

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| JACK TERNAN | 3/26/2010 | Cost | Draft Bill on DB 46068 | Photocopies (1) | 12.00 | 0.10 | 1.20 | 3/28/2010 | DWM | 3498628 |
| STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers Branch ( 8001 / 152 ) | | | | | | | | | | |
| **Report Totals** | | | | | 293,218.00 | | 29,321.80 | | | |
| | | | | | 293,218.00 | | 29,321.80 | | | |

APP0579

**Bickel & Brewer**
**Client Cost Listing**

Version: 8.6 I 4511 Build 4

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By |
|---|---|---|---|---|---|---|---|---|---|

N:\REPORTS\CRYSTAL\WIP\Client Transaction Listing.rpt

**Selection Criteria for Session #406,118**

| | |
|---|---|
| Report File | N:\REPORTS\CRYSTAL\WIP\Client Transaction Listing.rpt |
| Secondary Title | |
| From Work Date | No Date |
| Thru Work Date | No Date |
| From Entry Date | No Date |
| Thru Entry Date | No Date |
| From Bill Date | No Date |
| Thru Bill Date | No Date |
| Fees or Costs | Costs |
| Include Unbilled, not on Draft Bill | Yes |
| Include Unbilled, on Draft Bill | Yes |
| Include Billed and Unpaid | Yes |
| Include Paid / Written Off | Yes |
| Billable or Nonbillable | Both |
| Positive or Negative Value | Both |
| Value Billing Transactions or Normal Transactions | Normal |
| Show Detail Rows | Yes |
| Show Description Rows | No |
| Show Balance or Entry-related Columns | Entry columns |
| Show Which Values | Adjusted |
| Matter List | 8001/152 STOREFRONT (MLK) / Villas at Parkside, et. al. v. The City of Farmers |
| Client List | |
| Account List | |
| Account Entity List | |
| Timekeeper List | |
| Office List | |
| Department List | |
| Section List | |
| Practice Group List | |
| User Type List | |
| Area Of Law List | |
| Matter Status Code List | |
| Fee Code List | |
| Cost Code List | Photocopies (1) (357) NC |
| Task Code List | |

APP0580

**Bickel & Brewer**
**Client Cost Listing**

| Timekeeper | Date Worked | Type | Status | Cost Code | Adjusted Quantity | Adjusted Rate | Adjusted Amount | Entered Date | By | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|

Entry User List
Matter Fee Basis List
Work Location List
Group By
Effective Date For Grouping Values
Sort Clients By — Worked
Sort Matters By — Sort Name
Sort Entry Users By — Matter Title
Sort Timekeepers By — Sort name
Sort Code Groups By — Sort Name
Sort Transactions By — Description — Date worked

APP0581

# EXHIBIT
# 7

APP0582

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 63 of 104    PageID 11194

Bickel & Brewer
**Costs Listing**

Page 1 of 19
ProVantage WIP 11

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152 STOREFRONT (MLK) / Villas -

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 9/27/2008 | 9/10/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2666328 |
| | APPLICATION AND ORDER FOR ADMISS | | | | | | | | | |
| | DWM | 9/27/2008 | 9/10/2008 | Scanning (1) | 47.00 | 0.10 | 4.70 | Draft Bill | | 2666329 |
| | APPLICATION AND ORDER FOR ADMISS | | | | | | | | | |
| | DWM | 9/27/2008 | 9/10/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2666400 |
| | ELECTRONIC FILING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666628 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 71.00 | 0.10 | 7.10 | Draft Bill | | 2666629 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666630 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2666631 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666632 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2666633 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666634 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2666635 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666636 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2666637 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666638 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 43.00 | 0.10 | 4.30 | Draft Bill | | 2666639 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666640 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 316.00 | 0.10 | 31.60 | Draft Bill | | 2666641 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 31.00 | 0.10 | 3.10 | Draft Bill | | 2666642 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666643 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666644 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2666645 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666646 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 58.00 | 0.10 | 5.80 | Draft Bill | | 2666647 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666648 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2666649 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666650 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2666651 |
| | IMAGING SCANNING | | | | | | | | | |

APP0583

Report Run: 3/26/2010 4:55:44PM
By: Amy M. Hall

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 64 of 104    PageID 11195

Bickel & Brewer

Page 95 of 119

ProVantage WIP 11

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas -

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | IMAGING SCANNING | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666652 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2666653 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666654 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666655 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666656 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2666657 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2666658 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/11/2008 | Scanning (1) | 46.00 | 0.10 | 4.60 | Draft Bill | | 2666659 |
| | IMAGING SCANNING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/12/2008 | Scanning (1) | 62.00 | 0.10 | 6.20 | Draft Bill | | 2667403 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/12/2008 | Scanning (1) | 62.00 | 0.10 | 6.20 | Draft Bill | | 2667404 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/12/2008 | Scanning (1) | 62.00 | 0.10 | 6.20 | Draft Bill | | 2667411 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/12/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2667607 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/12/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2667608 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/12/2008 | Scanning (1) | 45.00 | 0.10 | 4.50 | Draft Bill | | 2667609 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/15/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2668256 |
| | LETTER TO COURT FRM CDB | | | | | | | | | |
| | DWM | 9/27/2008 | 9/19/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2670697 |
| | INCOMING FAX | | | | | | | | | |
| | DWM | 9/27/2008 | 9/19/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2670699 |
| | INCOMING FAX | | | | | | | | | |
| | DWM | 9/27/2008 | 9/22/2008 | Scanning (1) | 149.00 | 0.10 | 14.90 | Draft Bill | | 2671409 |
| | HEARING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/22/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2671485 |
| | Correspondence | | | | | | | | | |
| | DWM | 9/27/2008 | 9/24/2008 | Scanning (1) | 64.00 | 0.10 | 6.40 | Draft Bill | | 2672391 |
| | COMPLAINT | | | | | | | | | |
| | DWM | 9/27/2008 | 9/25/2008 | Scanning (1) | 40.00 | 0.10 | 4.00 | Draft Bill | | 2672743 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/25/2008 | Scanning (1) | 40.00 | 0.10 | 4.00 | Draft Bill | | 2672744 |
| | Pleadings | | | | | | | | | |
| | DWM | 9/27/2008 | 9/26/2008 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2673050 |
| | ELEC-FILING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/26/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2673052 |
| | ELEC-FILING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/26/2008 | Scanning (1) | 29.00 | 0.10 | 2.90 | Draft Bill | | 2673148 |
| | ELEC-FILING | | | | | | | | | |
| | DWM | 9/27/2008 | 9/27/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2673292 |
| | ELEC-FILING | | | | | | | | | |

APP0584

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 65 of 104   PageID 11196

Ticket & Brewer

Costs Listing

ProVantage WIP 11

8001 / 152 STOREFRONT (MLK) / Villas .

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | DWM ELEC-FILING | 9/27/2008 | 9/27/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2673294 |
| | DWM ELEC-FILING | 9/27/2008 | 9/27/2008 | Scanning (1) | 155.00 | 0.10 | 15.50 | Draft Bill | | 2673297 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2701878 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2701879 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 12.00 | 0.10 | 1.20 | Draft Bill | | 2701880 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2701881 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 15.00 | 0.10 | 1.50 | Draft Bill | | 2701882 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2701883 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2701886 |
| | DWM Client Documents | 10/27/2008 | 9/29/2008 | Scanning (1) | 18.00 | 0.10 | 1.80 | Draft Bill | | 2701887 |
| | DWM INCOMING FAX | 10/27/2008 | 9/30/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2702216 |
| | DWM Client Documents | 10/27/2008 | 9/30/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2702222 |
| | DWM Client Documents | 10/27/2008 | 9/30/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2702223 |
| | DWM INCOM MAIL | 10/27/2008 | 10/1/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2702583 |
| | DWM MEMOS | 10/27/2008 | 10/1/2008 | Scanning (1) | 12.00 | 0.10 | 1.20 | Draft Bill | | 2702590 |
| | DWM MEMOS | 10/27/2008 | 10/1/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2702591 |
| | DWM MEMOS | 10/27/2008 | 10/1/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2702592 |
| | DWM MEMOS | 10/27/2008 | 10/1/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2702598 |
| | DWM MEMOS | 10/27/2008 | 10/1/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2702599 |
| | DWM MEMOS | 10/27/2008 | 10/1/2008 | Scanning (1) | 13.00 | 0.10 | 1.30 | Draft Bill | | 2702600 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703402 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703403 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703404 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703405 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703406 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703407 |
| | DWM CIYYOF FRAMERS BRANCH | 10/27/2008 | 10/3/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703408 |

APP0585

Docket & Power
**Costs Listing**

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152  STOREFRONT (MLK) / Villas .

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

CIYYOF FRAMERS BRANCH

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703483 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703484 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703485 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703486 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2703487 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703488 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703489 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703490 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703491 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703492 |
| | DWM SCANS | 10/27/2008 | 10/5/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703493 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703494 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703495 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703496 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703497 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703602 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2703604 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703606 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 15.00 | 0.10 | 1.50 | Draft Bill | | 2703608 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703610 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 13.00 | 0.10 | 1.30 | Draft Bill | | 2703612 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703614 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703616 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703618 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703619 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703620 |

Report Run: 3/30/2010 4:55:14 PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 67 of 104   PageID 11198

Bickel & Brewer
Costs Listing

ProVantage WIP 11

**8001 / 152 STOREFRONT (MLK) / Villas**

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703621 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703622 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703623 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703624 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703625 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703626 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703627 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703628 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703629 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703630 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703631 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703632 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 89.00 | 0.10 | 8.90 | Draft Bill | | 2703633 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703634 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703635 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703636 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2703637 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703638 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703639 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703640 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703641 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2703642 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703643 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703644 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703645 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2703646 |
| | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703647 |

APP0587

8001 / 152  STOREFRONT (MLK) / Villas

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703648 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703649 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2703650 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703651 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 36.00 | 0.10 | 3.60 | Draft Bill | | 2703652 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703653 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2703654 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703705 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703706 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703707 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703708 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703709 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703714 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703715 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703716 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703717 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703718 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703719 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703720 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703721 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703722 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703723 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703724 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703725 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703726 |
| SCANS | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703727 |
| SCANS | | | | | | | | | | |

APP0588

Stickel & Stickel

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas -

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703728 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703729 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703730 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703731 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703732 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703733 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703734 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703735 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703736 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703737 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703738 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703739 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703740 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703741 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2703742 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703743 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703744 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703745 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703746 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703747 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703748 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703749 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2703750 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703751 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 28.00 | 0.10 | 2.80 | Draft Bill | | 2703752 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703753 |
| | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703754 |

APP0589

Bickel & Brewer

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152  STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703755 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703756 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703757 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2703758 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703759 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2703760 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703761 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2703762 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703763 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2703764 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703765 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 111.00 | 0.10 | 11.10 | Draft Bill | | 2703766 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703767 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2703768 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703769 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 12.00 | 0.10 | 1.20 | Draft Bill | | 2703770 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703771 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 77.00 | 0.10 | 7.70 | Draft Bill | | 2703772 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703773 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 15.00 | 0.10 | 1.50 | Draft Bill | | 2703774 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703775 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2703776 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703777 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 18.00 | 0.10 | 1.80 | Draft Bill | | 2703778 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703779 |
| | SCANS DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2703780 |

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

Scanning (1) (Cont.)

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703781 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2703782 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703783 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 149.00 | 0.10 | 14.90 | Draft Bill | | 2703784 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703785 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703786 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703787 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703788 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703789 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2703790 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703791 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2703792 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703793 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2703794 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2703876 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2703877 |
| | DWM SCANS | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2703878 |
| | DWM Legal Research | 10/27/2008 | 10/6/2008 | Scanning (1) | 12.00 | 0.10 | 1.20 | Draft Bill | | 2704073 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2704078 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2704079 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2704080 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2704081 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2704082 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2704083 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2704084 |
| | DWM SCANNIMG | 10/27/2008 | 10/6/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2704085 |
| | DWM | 10/27/2008 | 10/6/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2704086 |

APP0591

8001 / 152  STOREFRONT (MLK) / Villas

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | |
|-----------|-----------|------------|-----------------------|----------|------|--------|-----------|---------|---------|
| Auth. By | Entered By | Entry Date | Tran. Date  Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | SCANNIMG | | | | | | | | |
| | DWM | 10/27/2008 | 10/10/2008  Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2706630 |
| | LTR-THE PERRYMAN GROUP | | | | | | | | |
| | DWM | 10/27/2008 | 10/14/2008  Scanning (1) | 21.00 | 0.10 | 2.10 | Draft Bill | | 2709565 |
| | Discovery | | | | | | | | |
| | DWM | 10/27/2008 | 10/14/2008  Scanning (1) | 53.00 | 0.10 | 5.30 | Draft Bill | | 2709566 |
| | Discovery | | | | | | | | |
| | DWM | 10/27/2008 | 10/14/2008  Scanning (1) | 21.00 | 0.10 | 2.10 | Draft Bill | | 2709629 |
| | Discovery | | | | | | | | |
| | DWM | 10/27/2008 | 10/14/2008  Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2710281 |
| | Pleadings | | | | | | | | |
| | DWM | 10/27/2008 | 10/14/2008  Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2710282 |
| | Pleadings | | | | | | | | |
| | DWM | 10/27/2008 | 10/20/2008  Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2708288 |
| | INC-FAX | | | | | | | | |
| | DWM | 10/27/2008 | 10/20/2008  Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2708289 |
| | INC-FAX | | | | | | | | |
| | DWM | 10/27/2008 | 10/20/2008  Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2708290 |
| | INC-FAX | | | | | | | | |
| | DWM | 10/27/2008 | 10/21/2008  Scanning (1) | 19.00 | 0.10 | 1.90 | Draft Bill | | 2707791 |
| | FAX-PRIVILEDGE LOG | | | | | | | | |
| | DWM | 10/27/2008 | 10/21/2008  Scanning (1) | 22.00 | 0.10 | 2.20 | Draft Bill | | 2708296 |
| | INCOMING MAIL | | | | | | | | |
| | DWM | 10/27/2008 | 10/22/2008  Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2707946 |
| | RESPONCE TO LTR TO CDB | | | | | | | | |
| | DWM | 10/27/2008 | 10/24/2008  Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2707183 |
| | Correspondence | | | | | | | | |
| | DWM | 10/27/2008 | 10/24/2008  Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2707185 |
| | Correspondence | | | | | | | | |
| | DWM | 10/27/2008 | 10/24/2008  Scanning (1) | 715.00 | 0.10 | 71.50 | Draft Bill | | 2707186 |
| | Client Documents | | | | | | | | |
| | DWM | 10/27/2008 | 10/24/2008  Scanning (1) | 656.00 | 0.10 | 65.60 | Draft Bill | | 2707190 |
| | Client Documents | | | | | | | | |
| | DWM | 10/27/2008 | 10/25/2008  Scanning (1) | 778.00 | 0.10 | 77.80 | Draft Bill | | 2710675 |
| | ELEC-FILING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742013 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2742014 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742015 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742016 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742017 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2742018 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742019 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2742020 |
| | SCANING | | | | | | | | |
| | DWM | 11/25/2008 | 10/28/2008  Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742021 |
| | SCANING | | | | | | | | |

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152  STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

Scanning (1) (Cont.)

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742022 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742023 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2742024 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742025 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 33.00 | 0.10 | 3.30 | Draft Bill | | 2742026 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742027 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 778.00 | 0.10 | 77.80 | Draft Bill | | 2742028 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2742029 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742030 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742031 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2742032 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742033 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2742034 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742035 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2742036 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742037 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2742038 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742039 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 15.00 | 0.10 | 1.50 | Draft Bill | | 2742040 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742041 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2742042 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742043 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2742044 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742045 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2742046 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742047 |
| | DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2742048 |

Report Run: 3/25/2010 4:55:14PM
By: Amy M. Hall
Bickel & Brewer
Page 668 of 119
ProVantage WIP 11

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742049 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2742050 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742051 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2742052 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742053 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2742054 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742055 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2742056 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742057 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 19.00 | 0.10 | 1.90 | Draft Bill | | 2742058 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742059 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2742060 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742061 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2742062 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742063 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2742064 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742065 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2742066 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742067 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2742068 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742070 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2742071 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742072 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 21.00 | 0.10 | 2.10 | Draft Bill | | 2742073 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742074 |
| | SCANING DWM | 11/25/2008 | 10/28/2008 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2742075 |
| | SCANING | | | | | | | | | |

APP0594

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

ProVantage WIP 11

**Costs Listing**

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran.# |
| Scanning (1) (Cont.) | | | | | | | | | | |
| | DWM SCANNING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742076 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2742077 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742078 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 19.00 | 0.10 | 1.90 | Draft Bill | | 2742079 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742327 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2742331 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742332 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2742333 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742334 |
| | DWM SCANING | 11/25/2008 | 10/28/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2742335 |
| | DWM INCOMING-MAIL | 11/25/2008 | 10/30/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2742932 |
| | DWM INCOMING-MAIL | 11/25/2008 | 10/30/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2742933 |
| | DWM INCOMING-MAIL | 11/25/2008 | 10/30/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2742940 |
| | DWM Correspondence | 11/25/2008 | 10/31/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2743123 |
| | DWM LEGAL | 11/25/2008 | 11/5/2008 | Scanning (1) | 25.00 | 0.10 | 2.50 | Draft Bill | | 2744033 |
| | DWM LEGAL | 11/25/2008 | 11/5/2008 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2744186 |
| | DWM CITYOF FARMERS BRANCH | 11/25/2008 | 11/7/2008 | Scaning (1) | 49.00 | 0.10 | 4.90 | Draft Bill | | 2744490 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2745378 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 192.00 | 0.10 | 19.20 | Draft Bill | | 2745379 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2745380 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 56.00 | 0.10 | 5.60 | Draft Bill | | 2745381 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 484.00 | 0.10 | 48.40 | Draft Bill | | 2745382 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 64.00 | 0.10 | 6.40 | Draft Bill | | 2745383 |
| | DWM SCANING | 11/25/2008 | 11/10/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2745384 |
| | DWM Client Documents | 11/25/2008 | 11/12/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2745871 |
| | DWM INCOMING MAIL | 11/25/2008 | 11/12/2008 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2745887 |
| | DWM | 11/25/2008 | 11/17/2008 | Scanning (1) | 57.00 | 0.10 | 5.70 | Draft Bill | | 2746718 |

APP0595

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

**8001 / 152 STOREFRONT (MLK) / Villas**

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

INCOMING FAX

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747094 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2747095 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747096 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2747097 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747098 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2747099 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747100 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2747101 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747102 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 60.00 | 0.10 | 6.00 | Draft Bill | | 2747103 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747104 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2747105 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747106 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2747107 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747108 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2747109 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747110 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2747111 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747112 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2747113 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747114 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2747115 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747116 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2747117 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747118 |
| | DWM SCANING | 11/25/2008 | 11/18/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2747119 |

Report Run: 3/30/2010, 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 77 of 104   PageID 11208

Beckel & Blevins

**Costs Listing**

ProVantage WIP 11

8001 / 152 STOREFRONT (MLK) / Villas .

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
| Scanning (1) (Cont.) | | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747120 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2747121 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747122 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 24.00 | 0.10 | 2.40 | Draft Bill | | 2747123 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747124 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 48.00 | 0.10 | 4.80 | Draft Bill | | 2747125 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2747126 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/18/2008 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2747127 |
| | SCANING | | | | | | | | | |
| | DWM | 11/25/2008 | 11/25/2008 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2748529 |
| | LTR-TO CDB FROM STRASBURGER | | | | | | | | | |
| | DWM | 12/27/2008 | 11/26/2008 | Scanning (1) | 31.00 | 0.10 | 3.10 | Draft Bill | | 2774836 |
| | Correspondence | | | | | | | | | |
| | DWM | 12/27/2008 | 12/12/2008 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2778484 |
| | Correspondence | | | | | | | | | |
| | DWM | 12/27/2008 | 12/12/2008 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2778486 |
| | Correspondence | | | | | | | | | |
| | DWM | 12/27/2008 | 12/17/2008 | Scanning (1) | 815.00 | 0.10 | 81.50 | Draft Bill | | 2780063 |
| | Client Documents | | | | | | | | | |
| | DWM | 12/27/2008 | 12/17/2008 | Scanning (1) | 999.00 | 0.10 | 99.90 | Draft Bill | | 2780066 |
| | Client Documents | | | | | | | | | |
| | DWM | 12/27/2008 | 12/17/2008 | Scanning (1) | 917.00 | 0.10 | 91.70 | Draft Bill | | 2780067 |
| | Client Documents | | | | | | | | | |
| | DWM | 12/27/2008 | 12/17/2008 | Scanning (1) | 719.00 | 0.10 | 71.90 | Draft Bill | | 2780068 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 12/30/2008 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807568 |
| | LEGAL-MAIL | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2807863 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807864 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2807865 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807866 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2807867 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2807868 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807869 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2807870 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807871 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2807872 |

APP0597

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 78 of 104    PageID 11209

Bickel & Brewer
Costs Listing

Page 69 of 119
ProVantage WIP 11

### Costs dated from Jan 1 1900 thru Feb 28 2010

**8001 / 152  STOREFRONT (MLK) / Villas**

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Auth. By** | **Entered By** | **Entry Date** | **Tran. Date** | **Cost Type** | **Quantity** | **Rate** | **Amount** | **Status** | **Balance** | **Tran. #** |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807873 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807874 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 18.00 | 0.10 | 1.80 | Draft Bill | | 2807875 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 17.00 | 0.10 | 1.70 | Draft Bill | | 2807876 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 430.00 | 0.10 | 43.00 | Draft Bill | | 2807877 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 26.00 | 0.10 | 2.60 | Draft Bill | | 2807878 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2807879 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 26.00 | 0.10 | 2.60 | Draft Bill | | 2807880 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2807881 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2807882 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807883 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807884 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2807885 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2807886 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 744.00 | 0.10 | 74.40 | Draft Bill | | 2807888 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2807889 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807890 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2807891 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807892 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807893 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807894 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807895 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2807896 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2807897 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807898 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/2/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2807899 |
| | Client Documents | | | | | | | | | |

Report Run: 3/29/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 79 of 104   PageID 11210

Bickel & Brown

Page 119 of 119

Costs Listing

ProVantage WIP 11

**8001 / 152 STOREFRONT (MLK) / Villas**

### Costs dated from Jan 1 1900 thru Feb 28 2010

**Cost Type**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran.# |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|--------|
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808161 |
| LETTER TO CDB | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2808162 |
| LETTER TO CDB | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 148.00 | 0.10 | 14.80 | Draft Bill | | 2808170 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808171 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808176 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808187 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808188 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808189 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808190 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808191 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 150.00 | 0.10 | 15.00 | Draft Bill | | 2808192 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808193 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 15.00 | 0.10 | 1.50 | Draft Bill | | 2808194 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808195 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808196 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808197 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808198 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808199 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808200 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808201 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808202 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808203 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2808204 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808205 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808206 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808207 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808208 |

Report Run: 3/30/2010 4:55:16PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 80 of 104   PageID 11211

Page 80 of 119

Bicker & Brewer

ProVantage WIP 11

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas .

| Cost Type | | | | | | | | | | |
|-----------|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808209 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808210 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808211 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808212 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808213 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808214 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808215 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808216 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808217 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808218 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808219 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 20.00 | 0.10 | 2.00 | Draft Bill | | 2808220 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808221 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808222 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808223 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808224 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808225 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808226 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808227 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808228 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808229 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808230 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808231 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808232 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808233 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2808234 |
| | Client Documents | | | | | | | | | |

APP0600

Report Run: 3/30/2010 4:55:54PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 81 of 104   PageID 14252

Bickel & Brewer
Costs Listing
ProVantage WIP 11

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808235 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808235 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808237 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808238 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808239 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808240 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808241 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2808242 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808243 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808244 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808245 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808246 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808247 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808248 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808249 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808250 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808251 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808252 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808253 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808254 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808255 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808256 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808257 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2808258 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808259 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808260 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808261 |

APP0601

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | | | | | | |

**Scanning (1) (Cont.)**

| | Client Documents | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808262 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808263 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808264 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808265 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808266 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808267 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808268 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808269 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2808270 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808271 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808272 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808273 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 12.00 | 0.10 | 1.20 | Draft Bill | | 2808274 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808275 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2808276 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808277 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2808278 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808279 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808280 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808281 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808282 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808283 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808284 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808285 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808286 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808287 |
| | Client Documents | | | | | | | | | |

APP0602

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

**Bickel & Brewer**

## Costs Listing

ProVantage WIP 11

8001 / 152 STOREFRONT (MLK) / Villas

### Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

Scanning (1) (Cont.)

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 26.00 | 0.10 | 2.60 | Draft Bill | | 2808288 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808289 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2808290 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808291 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808292 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808293 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 22.00 | 0.10 | 2.20 | Draft Bill | | 2808294 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808295 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808296 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808297 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808298 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808299 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808300 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808301 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808302 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808303 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808304 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808305 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808306 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808307 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 19.00 | 0.10 | 1.90 | Draft Bill | | 2808308 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808309 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 34.00 | 0.10 | 3.40 | Draft Bill | | 2808310 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808324 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808325 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808326 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808327 |
| | Client Documents | | | | | | | | | |

Bickel & Brewer

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152  STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|-----------|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 29.00 | 0.10 | 2.90 | Draft Bill | | 2808328 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808329 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808330 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808331 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 23.00 | 0.10 | 2.30 | Draft Bill | | 2808332 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808333 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 45.00 | 0.10 | 4.50 | Draft Bill | | 2808334 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808335 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 105.00 | 0.10 | 10.50 | Draft Bill | | 2808336 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808337 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808338 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808339 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 22.00 | 0.10 | 2.20 | Draft Bill | | 2808340 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808341 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808342 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 61.00 | 0.10 | 6.10 | Draft Bill | | 2808343 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808344 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808345 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808346 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808347 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808348 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808349 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808350 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808351 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808352 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808353 |
| | Client Documents | | | | | | | | | |

APP0604

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas -

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

Scanning (1) (Cont.)

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808354 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808355 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808356 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2808357 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808358 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808359 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808360 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808361 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808362 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 652.00 | 0.10 | 65.20 | Draft Bill | | 2808363 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808364 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 792.00 | 0.10 | 79.20 | Draft Bill | | 2808365 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808366 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808367 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808368 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808369 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808378 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808382 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808383 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808384 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808385 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808386 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808387 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2808388 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808389 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2808390 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808391 |

APP0605

**Costs Listing**

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 22.00 | 0.10 | 2.20 | Draft Bill | | 2808392 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808393 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2808394 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808395 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808396 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808397 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808398 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808399 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808400 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808401 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808402 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808403 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2808404 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808405 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2808406 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808407 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808408 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808409 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2808410 |
| Client Documents | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808411 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808412 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808413 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808414 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808415 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808416 |
| PRODUCTION DOCS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2808417 |
| PRODUCTION DOCS | | | | | | | | | | |

APP0606

**Costs Listing**

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152  STOREFRONT (MLK) / Vilias .

**Cost Type**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|
| **Scanning (1)  (Cont.)** | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2808484 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/5/2009 | Scanning (1) | 18.00 | 0.10 | 1.80 | Draft Bill | | 2808488 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811361 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811362 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811363 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811364 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811365 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811366 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811367 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811368 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811369 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811370 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811371 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811372 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811373 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811374 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811375 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811376 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811377 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811378 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811379 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811380 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811381 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811382 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811383 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811384 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811385 |

APP0607

Bickel & Brewer
**Costs Listing**

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811386 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811387 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811388 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811389 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811390 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811391 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811392 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811393 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811394 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811395 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811396 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811397 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811398 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811399 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811400 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811401 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811402 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811403 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811404 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811405 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811406 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811407 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811408 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811409 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811410 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811411 |
| Deposition Preparation | | | | | | | | | | |

APP0608

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Bickel & Brewer

ProVantage WIP 11

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Auth. By** | **Entered By** | **Entry Date** | **Tran. Date** | **Cost Type** | **Quantity** | **Rate** | **Amount** | **Status** | **Balance** | **Tran. #** |
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811412 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811413 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811414 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811415 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811416 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811417 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811418 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811419 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811420 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811421 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811422 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811423 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811424 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811425 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811426 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811427 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811428 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811429 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811430 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811431 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811432 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811433 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811434 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811435 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811436 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811437 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811438 |

APP0609

Report Run: 3/30/2010  4:55:14 PM
By: Amy M. Hall

Entered & Filed

ProVantage WIP 11

**Costs Listing**

8001 / 152  STOREFRONT (MLK) / Villas

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
| Scanning (1) (Cont.) | | | | | | | | | | |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811439 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811440 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811441 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811442 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2811443 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/11/2009 | Scanning (1) | 83.00 | 0.10 | 8.30 | Draft Bill | | 2811445 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/12/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2811550 |
| | Correspondence | | | | | | | | | |
| | DWM | 1/27/2009 | 1/12/2009 | Scanning (1) | 532.00 | 0.10 | 53.20 | Draft Bill | | 2811646 |
| | CITY OF FARMERS BRANCH | | | | | | | | | |
| | DWM | 1/27/2009 | 1/13/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2812446 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2812108 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2813394 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813395 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2813396 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2813397 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2813398 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2813399 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2813400 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2813401 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 54.00 | 0.10 | 5.40 | Draft Bill | | 2813402 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2813403 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813404 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2813405 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2813406 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2813407 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2813408 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813409 |
| | Client Documents | | | | | | | | | |

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7 & Filed 04/08/10   Page 91 of 104   PageID 11222
Billed & Entered

Page 80 of 93

Costs Listing

ProVantage WIP 11

8001 / 152  STOREFRONT (MLK) / Villas

### Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813410 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2813411 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813412 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2813413 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813414 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 15.00 | 0.10 | 1.50 | Draft Bill | | 2813415 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 157.00 | 0.10 | 15.70 | Draft Bill | | 2813416 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813417 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813418 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813419 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813420 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2813421 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/17/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2813422 |
| | Client Documents | | | | | | | | | |
| | DWM | 1/27/2009 | 1/19/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2813673 |
| | INCOMING FAX | | | | | | | | | |
| | DWM | 1/27/2009 | 1/19/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2813757 |
| | DEPO-CHANGES | | | | | | | | | |
| | DWM | 1/27/2009 | 1/19/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2813773 |
| | O'Hare Articles | | | | | | | | | |
| | DWM | 1/27/2009 | 1/19/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2814091 |
| | Bonneau Prep Binder | | | | | | | | | |
| | DWM | 1/27/2009 | 1/20/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2813776 |
| | Correspondence | | | | | | | | | |
| | DWM | 1/27/2009 | 1/22/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2814729 |
| | INCOMING FAX | | | | | | | | | |
| | DWM | 1/27/2009 | 1/26/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2814893 |
| | Deposition Preparation | | | | | | | | | |
| | DWM | 1/27/2009 | 1/26/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815629 |
| | Discovery | | | | | | | | | |
| | DWM | 1/27/2009 | 1/26/2009 | Scanning (1) | 150.00 | 0.10 | 15.00 | Draft Bill | | 2815889 |
| | Correspondence | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815534 |
| | ROBINSON DEPO EXHIBITS | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815535 |
| | ROBINSON DEPO EXHIBITS | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815612 |
| | ROBINSON DEPO EXHIBITS | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815613 |
| | ROBINSON DEPO EXHIBITS | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815614 |
| | DWM | 1/27/2009 | | | | | | | | |

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1)  (Cont.)**

ROBINSON DEPO EXHIBITS

| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2815615 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815616 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815617 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2815618 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2815619 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2815620 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815621 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2815622 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2815623 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2815624 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2815625 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815626 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 157.00 | 0.10 | 15.70 | Draft Bill | | 2815803 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 74.00 | 0.10 | 7.40 | Draft Bill | | 2815804 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815827 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815828 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 16.00 | 0.10 | 1.60 | Draft Bill | | 2815829 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 19.00 | 0.10 | 1.90 | Draft Bill | | 2815830 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 28.00 | 0.10 | 2.80 | Draft Bill | | 2815831 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815832 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 52.00 | 0.10 | 5.20 | Draft Bill | | 2815833 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815834 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2815835 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815836 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2815837 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2815838 |
| | | ROBINSON DEPO EXHIBITS | | | | | | | | |

APP0612

Report Run: 3/26/2010 4:15:44 PM
By: Amy M. Hall

Case 3:08-cv-01551-B   Document 182-7   Filed 04/08/10   Page 93 of 104   PageID 11224

Bicker & Brewer
Costs Listing

Page 71 of 119
ProVantage WIP 11

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152 STOREFRONT (MLK) / Villas

Cost Type

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|------------|-----------|-----------|----------|------|--------|--------|---------|---------|

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|-----------|------------|-----------|-----------|----------|------|--------|--------|---------|---------|
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815839 |
| ROBINSON DEPO EXHIBITS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2815840 |
| ROBINSON DEPO EXHIBITS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815841 |
| ROBINSON DEPO EXHIBITS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815842 |
| ROBINSON DEPO EXHIBITS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2815843 |
| ROBINSON DEPO EXHIBITS | | | | | | | | | | |
| | DWM | 1/27/2009 | 1/27/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2815844 |
| ROBINSON DEPO EXHIBITS | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/27/2009 | Scanning (1) | 18.00 | 0.10 | 1.80 | Draft Bill | | 2934819 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/28/2009 | Scanning (1) | 22.00 | 0.10 | 2.20 | Draft Bill | | 2934757 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/28/2009 | Scanning (1) | 32.00 | 0.10 | 3.20 | Draft Bill | | 2934758 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/28/2009 | Scanning (1) | 17.00 | 0.10 | 1.70 | Draft Bill | | 2934820 |
| Deposition Preparation | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/28/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2935497 |
| Client Documents | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/29/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2935719 |
| Client Documents | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/29/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2935720 |
| Client Documents | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/29/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2935721 |
| Client Documents | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/29/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935722 |
| Client Documents | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/29/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2935723 |
| Client Documents | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935926 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2935927 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935928 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 145.00 | 0.10 | 14.50 | Draft Bill | | 2935929 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935930 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 59.00 | 0.10 | 5.90 | Draft Bill | | 2935931 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935932 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 261.00 | 0.10 | 26.10 | Draft Bill | | 2935933 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935934 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 103.00 | 0.10 | 10.30 | Draft Bill | | 2935935 |
| SCANING | | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935936 |

APP0613

**Bickel & Brewer**

**Costs Listing**

8001 / 152 STOREFRONT (MLK) / Villas

**Costs dated from Jan 1 1900 thru Feb 28 2010**

Cost Type

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | SCANING | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 269.00 | 0.10 | 26.90 | Draft Bill | | 2935937 |
| | SCANING | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935938 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 381.00 | 0.10 | 38.10 | Draft Bill | | 2935939 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2935940 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 1/31/2009 | Scanning (1) | 106.00 | 0.10 | 10.60 | Draft Bill | | 2935941 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2936618 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2936619 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2936620 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2936621 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2936622 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2936623 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 24.00 | 0.10 | 2.40 | Draft Bill | | 2936624 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2936625 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2936626 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2936627 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2936628 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2936629 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2936630 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2936631 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2936632 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2936633 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/3/2009 | Scanning (1) | 24.00 | 0.10 | 2.40 | Draft Bill | | 2936818 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/5/2009 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2937484 |
| | Correspondence | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937693 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 21.00 | 0.10 | 2.10 | Draft Bill | | 2937694 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937696 |
| | Client Documents | | | | | | | | | |

**Costs Listing**

8001 / 152 STOREFRONT (MLK) / Villas -

**Costs dated from Jan 1 1900 thru Feb 28 2010**

Cost Type

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|-----------|-----------|-----------|-----------|----------|------|--------|--------|---------|---------|

Scanning (1) (Cont.)

| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2937698 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937700 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937702 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937704 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937706 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937708 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937710 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937712 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2937714 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937716 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 35.00 | 0.10 | 3.50 | Draft Bill | | 2937718 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937721 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 22.00 | 0.10 | 2.20 | Draft Bill | | 2937723 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937725 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 66.00 | 0.10 | 6.60 | Draft Bill | | 2937727 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937729 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 79.00 | 0.10 | 7.90 | Draft Bill | | 2937731 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937733 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 92.00 | 0.10 | 9.20 | Draft Bill | | 2937735 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937737 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 237.00 | 0.10 | 23.70 | Draft Bill | | 2937739 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937742 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 110.00 | 0.10 | 11.00 | Draft Bill | | 2937744 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937746 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937748 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937750 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937752 |

APP0615

Report Run: 3/30/2010 4:55:14PM
By: Amy M. Hall

Birkel & Brewer
## Costs Listing

Page 246 of 19
ProVantage WIP 11

8001 / 152  STOREFRONT (MLK) / Villas

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1)  (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937754 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937756 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937758 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937760 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937762 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937764 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937766 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937768 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937769 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937771 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937773 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937775 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937777 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937779 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937781 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2937783 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937785 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2937787 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937789 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2937791 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937793 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937795 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937797 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937799 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937801 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2937803 |
| | Client Documents | | | | | | | | | |

APP0616

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937805 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937807 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937809 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2937811 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937813 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 8.00 | 0.10 | 0.80 | Draft Bill | | 2937815 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937817 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2937819 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937821 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937823 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937825 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2937827 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 49.00 | 0.10 | 4.90 | Draft Bill | | 2937894 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938065 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938066 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938134 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2938136 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938138 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2938140 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938142 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2938144 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938146 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938149 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938151 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938153 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938155 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938157 |

APP0617

By: Bickel & Brewer

**Costs Listing**

8001 / 152  STOREFRONT (MLK) / Villas

Costs dated from Jan 1 1900 thru Feb 28 2010

**Cost Type**

| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
|----------|------------|------------|------------|-----------|----------|------|--------|--------|---------|---------|
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938159 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2938161 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938163 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2938165 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938167 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2938169 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938170 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938172 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938174 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2938176 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938178 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938180 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938182 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2938184 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2938186 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/6/2009 | Scanning (1) | 24.00 | 0.10 | 2.40 | Draft Bill | | 2938188 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/9/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2937686 |
| | ELECTRONIC FILING | | | | | | | | | |
| | DWM | 2/25/2009 | 2/9/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2938434 |
| | Client Documents | | | | | | | | | |
| | DWM | 2/25/2009 | 2/11/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2939137 |
| | ELECT FILING | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939946 |
| | SCANNINGS | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939947 |
| | SCANNINGS | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939948 |
| | SCANNINGS | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939949 |
| | SCANNINGS | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939950 |
| | SCANNINGS | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939951 |
| | SCANNINGS | | | | | | | | | |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939952 |
| | SCANNINGS | | | | | | | | | |

Bicker & Brewer

## Costs Listing

### Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939953 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939954 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2939955 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939956 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939957 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939958 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2939959 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939960 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2939961 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939962 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2939963 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939964 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 14.00 | 0.10 | 1.40 | Draft Bill | | 2939965 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939966 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 981.00 | 0.10 | 98.10 | Draft Bill | | 2939967 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 598.00 | 0.10 | 59.80 | Draft Bill | | 2939968 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 55.00 | 0.10 | 5.50 | Draft Bill | | 2939969 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939970 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 67.00 | 0.10 | 6.70 | Draft Bill | | 2939971 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939972 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 294.00 | 0.10 | 29.40 | Draft Bill | | 2939973 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2939974 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939975 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939976 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 57.00 | 0.10 | 5.70 | Draft Bill | | 2939977 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939978 |
| | DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2939979 |

APP0619

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas -

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
| **Scanning (1) (Cont.)** | | | | | | | | | | |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939980 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2939981 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939982 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2939983 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939984 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2939985 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939986 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2939987 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939988 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2939989 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939990 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2939991 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939992 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2939993 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939994 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2939995 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939996 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939997 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939998 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2939999 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940000 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 23.00 | 0.10 | 2.30 | Draft Bill | | 2940001 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940002 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 9.00 | 0.10 | 0.90 | Draft Bill | | 2940003 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940004 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 13.00 | 0.10 | 1.30 | Draft Bill | | 2940005 |

APP0620

Bickel & Brewer

**Costs Listing**

8001 / 152 STOREFRONT (MLK) / Villas

Costs dated from Jan 1 1900 thru Feb 28 2010

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |
| Scanning (1) (Cont.) | | | | | | | | | | |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940006 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2940007 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940008 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 65.00 | 0.10 | 6.50 | Draft Bill | | 2940009 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940010 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940011 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940012 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940013 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940014 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 24.00 | 0.10 | 2.40 | Draft Bill | | 2940015 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940016 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 29.00 | 0.10 | 2.90 | Draft Bill | | 2940017 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940018 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940019 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940020 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2940021 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940022 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 52.00 | 0.10 | 5.20 | Draft Bill | | 2940023 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940024 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 24.00 | 0.10 | 2.40 | Draft Bill | | 2940025 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940026 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2940027 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940028 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | | 2940029 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940030 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 13.00 | 0.10 | 1.30 | Draft Bill | | 2940031 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940032 |

APP0621

**Brickel & Brewer**

## Costs Listing

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152 STOREFRONT (MLK) / Villas -

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1)  (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | | Tran. # |
|---|---|---|---|---|---|---|---|---|---|---|
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 27.00 | 0.10 | 2.70 | Draft Bill | | 2940033 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940034 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 3.00 | 0.10 | 0.30 | Draft Bill | | 2940035 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940036 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 10.00 | 0.10 | 1.00 | Draft Bill | | 2940037 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940038 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 13.00 | 0.10 | 1.30 | Draft Bill | | 2940039 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940040 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2940041 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940042 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 37.00 | 0.10 | 3.70 | Draft Bill | | 2940043 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940044 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | | 2940045 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940046 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 6.00 | 0.10 | 0.60 | Draft Bill | | 2940047 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940048 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2940049 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940050 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2940051 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940052 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2940053 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940054 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 52.00 | 0.10 | 5.20 | Draft Bill | | 2940055 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940056 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 5.00 | 0.10 | 0.50 | Draft Bill | | 2940057 |
| | SCANNINGS DWM | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2940058 |

APP0622

Report Run: 3/30/2010 1:55:14PM
By: Amy M. Hall

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 103 of 104    PageID 11234

Costs Listing

Dicker & Brown

Page 33 of 119

ProVantage WIP 11

**Costs dated from Jan 1 1900 thru Feb 28 2010**

8001 / 152 STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

**Scanning (1) (Cont.)**

| | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Tran. # |
|---|---|---|---|---|---|---|---|---|---|
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2940059 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | 2940060 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2940061 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2940062 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2940063 |
| | DWM SCANNINGS | 2/25/2009 | 2/14/2009 | Scanning (1) | 11.00 | 0.10 | 1.10 | Draft Bill | 2940064 |
| | DWM DEPOSITION CHANGES | 2/25/2009 | 2/16/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | 2941004 |
| | DWM DEPO-SCAN | 2/25/2009 | 2/16/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | 2941008 |
| | DWM DEPO-SCAN | 2/25/2009 | 2/16/2009 | Scanning (1) | 17.00 | 0.10 | 1.70 | Draft Bill | 2941013 |
| | DWM DEPO-SCAN | 2/25/2009 | 2/16/2009 | Scanning (1) | 7.00 | 0.10 | 0.70 | Draft Bill | 2941014 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978468 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 243.00 | 0.10 | 24.30 | Draft Bill | 2978469 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | 2978470 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978471 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 21.00 | 0.10 | 2.10 | Draft Bill | 2978472 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978473 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978474 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978475 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978476 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 35.00 | 0.10 | 3.50 | Draft Bill | 2978477 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978478 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 26.00 | 0.10 | 2.60 | Draft Bill | 2978479 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978480 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 59.00 | 0.10 | 5.90 | Draft Bill | 2978481 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978482 |
| | DWM Client Documents | 3/27/2009 | 2/26/2009 | Scanning (1) | 69.00 | 0.10 | 6.90 | Draft Bill | 2978483 |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | 2978484 |

Report Run 3/29/2010 5:50:48M
By: Amy M. Hall

Case 3:08-cv-01551-B    Document 182-7    Filed 04/08/10    Page 104 of 104    PageID 11235
Bickel & Brewer

Page 424 of 119
ProVantage WIP 11

**Costs Listing**

Costs dated from Jan 1 1900 thru Feb 28 2010

8001 / 152  STOREFRONT (MLK) / Villas

| Cost Type | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Auth. By | Entered By | Entry Date | Tran. Date | Cost Type | Quantity | Rate | Amount | Status | Balance | Tran. # |

Scanning (1) (Cont.)

| | Client Documents | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 106.00 | 0.10 | 10.60 | Draft Bill | | 2978485 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978486 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 48.00 | 0.10 | 4.80 | Draft Bill | | 2978487 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978488 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2978489 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978490 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2978491 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978492 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2978493 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978494 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978495 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978496 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978497 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978498 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 4.00 | 0.10 | 0.40 | Draft Bill | | 2978499 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978500 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2978501 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978502 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 262.00 | 0.10 | 26.20 | Draft Bill | | 2978503 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978504 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 108.00 | 0.10 | 10.80 | Draft Bill | | 2978505 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978506 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2978507 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978508 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 2.00 | 0.10 | 0.20 | Draft Bill | | 2978509 |
| | Client Documents | | | | | | | | | |
| | DWM | 3/27/2009 | 2/26/2009 | Scanning (1) | 1.00 | 0.10 | 0.10 | Draft Bill | | 2978510 |
| | Client Documents | | | | | | | | | |

APP0624